1  Michael Jones, SBN 271574
2  Sara Tidd, SBN 259741
   M. Jones & Associates, PC
3  505 North Tustin Ave, Suite 105
   Santa Ana, CA 92705
4  Telephone: (714) 795-2346
   Facsimile:    (888) 341-5213
5  Email:  sara@mjonesoc.com

6

7  Attorney for Debtor

8

9          **UNITED STATES BANKRUPTCY COURT**

10     **CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION**

11

12

13                                              | In Chapter 11 Proceedings

14  In Re:                                      | Case No. 8:22-bk-10142

15  COMPENDIUM INTERNATIONAL, INC.

16                                              | **DAVID MATTHEWS (WEINBERG,**
                                                  **WHEELER, HUDGINS, GUNN &**
17          DEBTOR.                               **DIAL)'S FINAL APPLICATION FOR**
                                                  **ALLOWANCE OF PROFESSIONAL**
18                                                **FEES AND COSTS; DECLARATION OF**
                                                  **DAVID MATTHEWS IN SUPPORT**
19

20

21                                              | <u>Hearing</u>
                                                  Date: 10/26/2022
22                                                Time: 1:30 PM
                                                  Location: ZoomGov
23

24

25

26      **TO THE HONORABLE SCOTT CLARKSON, UNITED STATES BANKRUPTCY**

27  **COURT JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL**

28  **OTHER INTERESTED PARTIES:**

David Matthews (Weinberg, Wheeler, Hudgins, Gunn & Dial) ("the Firm") respectfully submits this final Application for Allowance of Professional Fees and costs rendered to the Chapter 11 Estate under 11 U.S.C. §§330 and 331 from the formation of the Chapter 11 Estate through the confirmation of the Chapter 11 Plan ("Application").

There have been no previous fee applications approved in this case. Therefore, this final fee application covers the entire duration of the Chapter 11 Estate. A summary of the fees requested on a final basis are as follows:

| | |
|---|---|
| $00.00 | Previously Approved Interim Fees (if any) |
| $00.00 | Previously Approved Interim Costs (if any) |
| $90,000.00 | Fees Requested in this Fee Application |
| $000.00 | Costs Requested in this Fee Application |

| | |
|---|---|
| $90,000.00 | TOTAL Final Professional Fees *(all interim + this application)* |
| $000.00 | TOTAL Final Costs *(all interim + this application)* |

The Firm has no funds of the Debtor to apply toward this fee application. The last filed Monthly Operating Report for the case indicated that Debtor had $357,081.93 on hand when the Chapter 11 estate concluded. The firm requests that the Court approve payment by the Debtor of the amount due for allowed fees and expenses as funds become available or as otherwise provided within a confirmed Chapter 11 Plan.

This Application encompasses services rendered for the period from 1/28/2022 through and including 9/9/2022 (the "Reporting Period"). Because there have been no fee applications previously approved in this Chapter 11 Proceeding by the Firm, the Reporting Period covers the entire duration of the Chapter 11 Estate.

The Firm requests that the Court approve the requested fees and costs, and submits that this requested compensation is reasonable and warranted in light of the services performed.

## 1.    LOCAL BANKRUPTCY RULE 2016-1 REQUIREMENTS

Pursuant to Local Bankruptcy Rule 2016-1, there follows a brief narrative history and report concerning the status of the case. Should any additional information be requested by the Office of the United States Trustee, the Court, or any party in interest, the Firm will provide a supplemental declaration prior to any hearing on this Application.

### A.    PROCEDURAL BACKGROUND - LBR 2016-l(a)(l)(A)(iv)

Pursuant to LBR 2016-l(a)(l)(A)(iv), *"If more than 1 application for interim fees in a case is noticed for hearing at the same date and time, the narrative history provided in one of the applications may be incorporated by reference into the other interim fee applications to be heard contemporaneously by the court."*

A narrative of the case is provided in the fee application for M. Jones & Associates, PC, which will be heard at the same time and place as the hearing on this motion.

**B.    DEBTOR'S OPERATIONS - LBR 2016-l(a)(l)(A)(i)**

Pursuant to LBR 2016-l(a)(l)(A)(i), *"Applicant must describe the general operations of the debtor, stating whether the business of the debtor, if any, is being operated at a profit or loss, whether the business has sufficient operating cash flow, whether a plan has been filed, and if not, the prospects for reorganization and the anticipated date for the filing of a plan."*

The Debtor continues to operate sucessfully in its industry and is cash-flow positive post-confirmation.

**C.    FUNDS ON HAND IN THE ESTATE - LBR 2016-l(a)(l)(A)(iii)**

Pursuant to LBR 2016-1 (a)(l )(A)(iii), *"applicant must disclose the amount of money on hand in the estate and the estimated amount of other accrued expenses of administration."*

The last filed Monthly Operating Report filed in the case showed the Debtor holding a total of $357,081.93 in unrestricted funds when the Chapter 11 estate concluded.

The estimated amount of accrued but unpaid expenses of administration other than the Firm's fees and costs as set forth in this Application and known to the Firm are as follows:

| Amount | Claimant |
|---|---|
| $96,295.36 | M. Jones & Associates, PC |
| $52,560.00 | Mark M. Sharf, Subchapter V Trustee |
| $22,825.00 | Patrick S. Ray (Legis Consultancy, Inc.) |

**D.**  **EMPLOYMENT OF THE FIRM - FBR 2016-1(a)(1)(B)**

Pursuant to FBR 2016-l(a)(l)(B), the Application must include *"the date of entry of the order approving the employment of the individual or firm for whom payment of fees or expenses is sought, and the date of the last fee application for the professional."*

The firm has been engaged by the Debtor since 1/28/2022, and their employment application has been approved by the Court.

**E.**  **PREVIOUS FEES AND EXPENSES - LBR 2016-l(a)(l)(C)**

Pursuant to LBR 2016-l(a)(l)(C), the Application must include *"a listing of the amount of fees and expenses previously requested, those approved by the court, and how much has been received."*

There have been no previously approved fee applications in this Chapter 11 proceeding.

**F.**  **DESCRIPTION OF SERVICES RENDERED - LBR 2016-1 (a)(1)(D)**

Pursuant to LBR 2016-l(a)(l)(C), the Application must include *"a brief narrative statement of the services rendered and the time expended during the period covered by the application."*

Descriptions of the types of services rendered by the Firm during the Reporting Period are set forth below pursuant to the categories recommended by the Office of the United States Trustee. The blended hourly rate for all services provided to the Estate as set forth below is $158.98.

### 1.    Asset Analysis and Recovery

The Debtor incured no expenses in this area for the Reporting Period.

### 2.    Litigation

*Total Time in this Area: 566.1*

*Total Fees in this Area: $90,000.00*

*Blended Rate for this Area: $158.98*

*Percentage of Total Fee Application in this area: 100.00%*

During the Reporting Period, the Firm spent the time as stated above for in the category of Litigation. Services performed in this category typically include court appearances, representation and argument regarding litigation matters, drafting and submission of pleadings requiring litigation..

### 3.    Meeting of Creditors

The Debtor incurred no expenses in this area during the Reporting Period.

### 4.    Preparation of Ch 11 Plan and Disclosure Statement

The Debtor incurred no expenses in this area during the Reporting Period.

### 5.    Asset Disposition

The Debtor incurred no expenses in this area during the Reporting Period.

### 6.    Business Operations

The Debtor incurred no expenses in this area during the Reporting Period.

7.    **Case Administration**

The Debtor incurred no expenses during the Reporting Period.

8.    **Claim Administration**

The Debtor incurred no expenses in this area during the Reporting Period.

9.    **Fee/Employment Applications**

The Debtor incurred no expenses in this area during the Reporting Period.

10.    **Drafting of Petition and Schedules**

The Debtor incurred no expenses in this area during the reporting period.

**G.    DESCRIPTIVE AND DETAILED STATEMENT OF SERVICES**

**PERFORMED -LBR 2016-1 (a)(1)(E)**

Pursuant to LBR 2016-1(a)(1)(E), *"the application must contain a detailed listing of all time spent by the professional on matters for which compensation is sought"* including date service was rendered, detailed description of service, amount of time spent, and identification of person who rendered service.

Attached to the David Matthews Declaration as Exhibit "A" is a report of the Firm's detailed billing records. While the services performed and costs advanced actually well exceed

the requested $90,000.00 figure, the Firm has agreed to discount the total amount owed to $90,000.00 for all services rendered to Debtor during the Reporting Period.

## H.    DESCRIPTIVE AND DETAILED STATEMENT OF COSTS INCURRED -LBR2016-l(a)(l)(F)

Pursuant to LBR 2016-1(a)(1)(F), *"an application that seeks reimbursement of actual and necessary expenses must include a summary listing of all expenses by category (i.e., long distance telephone, photocopy costs, facsimile charges, travel, messenger and computer research). As to each unusual or costly expense item, the application must state: (i) The date the expense was incurred; (ii) A description of the expense; (iii) The amount of the expense; and (iv) An explanation of the expense."*

There were no expenses incurred by the Firm.

## I.    HOURLY RATES - LBR 2016-1(a)(1)(G)

Pursuant to LBR 2016-1(a)(1)(G), *"unless employment has been approved on a fixed fee, percentage fee, or contingent fee basis, the application must contain a listing of the hourly rates charged by each person whose services form a basis for the fees requested in the application. The application must contain a summary indicating for each attorney by name: (i) The hourly rate and the periods each rate was in effect; (ii) The total hours in the application for which compensation is sought; and (iii) The total fee requested in the application."*

| Timekeeper | Rate/ Period (Blended Rate) | Hours | Total Fee ($) |
|---|---|---|---|
| Weinberg, Wheeler, Hudgins, Gunn &I Dial | $158.98 | 566.1 | $90,000.00 |

## J.      PROFESSIONAL EDUCATION AND EXPERIENCE - LBR 2016-1(a)(1)(H)

Pursuant to LBR 2016-1(a)(1)(H), the Application must include *"a description of the professional education and experience of each of the individuals rendering services, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters."*

A brief biographical description of the professional(s) who rendered services for which compensation is sought by this Application is attached as "Exhibit B". The Firm believes and represents that the services rendered during the Reporting Period have been beneficial to the estate and that this request for allowance of compensation is fair and reasonable.

## K.      CLIENT DECLARATION - LBR 2016-l(a)(l)(J)

Pursuant to LBR 2016-l(a)(l)(J), the Application must include *"a separately filed declaration from the client indicating that the client has reviewed the fee application and has no objection to it."*

The Firm anticipates that a Declaration of the Debtor in Support of the Application indicating that the Application has been reviewed and the Debtor has no objection to it will be filed in close proximity with the fee application.

**L.      STATEMENT OF COMPLIANCE- LBR 2016-l(a)(l)(K)**

Pursuant to LBR 2016-l(a)(l)(J), the Application must include *"a statement that the applicant has reviewed the requirements of this rule and that the application complies with this rule."*

The David Matthews Declaration includes a statement that Mr. Matthews has reviewed the requirements of this rule and that the application complies with this rule.

**M.      NOTICE TO OTHER PROFESSIONALS- LBR 2016-l(a)(2)(A)**

Pursuant to LBR 2016-l(a)(2)(A), in all cases where the employment of more than one professional person has been authorized by the Court, *"a professional person who files an application for interim fees must give other professional persons employed in the case not less than 45 days' notice of the date and time of the hearing."*    Additionally, the notice must further state:

> "Other professional persons retained pursuant to court approval may also seek approval of interim fees at this hearing, provided that they file and serve their applications in a timely manner.  Unless otherwise ordered by the court, hearings on interim fee applications will not be scheduled less than 120 days apart."

The notice has been served on all professionals in the case.

**2.      LEGAL ARGUMENT**

**A.      THE COURT HAS AUTHORITY AND SHOULD APPROVE THE APPLICATION IN ITS ENTIRETY**

**1.      Amount of Current Request for Compensation and Reimbursement**

As set forth above and in the Exhibits attached to the David Matthews Declaration, during the Reporting Period, the Firm incurred fees in the amount of $90,000.00 on behalf of Debtor, and costs in the amount of $0.00 for which the Firm requests Court approval.

**2.      Legal Points and Authorities**

The Bankruptcy Code provides that the Court can authorize payment of reasonable and necessary compensation and reimbursement of expenses.

> (a) (1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, an examiner, a professional person employed under section 327 or 1103- (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and (B) reimbursement for actual, necessary expenses.

11 U.S.C. §330

In the Ninth Circuit, the test for calculating a reasonable professional's fee under 11 U.S.C, § 330 is the lodestar method. "The primary method used to determine a reasonable

attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." *In re Yermakov,* 718 F.2d 1465, 1471 (9th Cir. 1983).

This lodestar or basic fee, if warranted, can then be adjusted upward or downward. *In re Powerine Oil Co.,* 11 B.R. 767 (9th Cir. BAP 1986). Based upon the foregoing points and authorities, the declarations in support of this Application, and the attached exhibits, the Firm believes that the fees requested are reasonable given the benefit conferred on the Estate.

3. **CONCLUSION**

Based on the above, the Firm requests that this Court enter an Order: allowing $90,000.00 in fees for the Firm's professional services and $0.00 for reimbursement of expenses; authorizing the Debtor to pay these fees and expenses as allowed administrative expenses when and as such funds become available; and for such other and further relief as the Court deems proper.

Dated this October 4, 2022,

**M. Jones and Associates**

/s/Sara Tidd
Sara Tidd
Counsel for Debtor

# Declaration of David Matthews

I, David Matthews, declare:

1.      I am an individual over the age of eighteen and am competent to make this declaration.

2.      I have personal knowledge of the facts set forth in this declaration, and if called upon to do so, I could and would competently testify to these facts.

3.      I am an attorney and partner with Weinberg, Wheeler, Hudgins, Gunn & Dial.

4.      I make this Declaration in support of the Firm's attached Fee Application for Allowance of Professional Fees and Costs.

5.      The Firm was handling a lawsuit in Atlanta, Georgia, titled Compendium International, Inc. v. CI-Pond Solutions, JV, LLC, AAA Case 01-20-0015-1618 ("Lawsuit"). The lawsuit was in regards to construction of a multi-purpose building and parking structure in Huntsville, Alabama ("Project"). The Debtor performed the majority of the agreed upon scope of work on the Project and was improperly terminated by Respondents. Respondents asserted a counterclaim, claiming they were damaged as a result of their ill-conceived termination of Debtor for alleged completion/correction costs.

6.      I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

7.      With the exception of the general sharing of compensation between members and partners of the Firm, no agreement or understanding exists between the Firm and any other

individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

8.    Based on information and belief, the estimated amount of accrued but unpaid expenses of administration other than the Firm's fees and costs as set forth in this Application and known to the Firm, if any, are set forth in the Fee Application.

9.    A true and correct copy of the Firm's time records for services rendered by professionals in this Firm on behalf of Debtor during the period of 1/28/2022, through and including 9/9/2022 (the "Reporting Period"), is attached to this Declaration as Exhibit "A."

10.    While the services performed and costs advanced actually well exceed the requested $90,000.00 figure, the Firm has agreed to discount the total amount owed to $90,000.00 for all services rendered to Debtor during the Reporting Period.

11.    A true and correct copy of a brief biographical description of the professional(s) who rendered services for which compensation is sought by this Application is attached to this Declaration as Exhibit "B"

12.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and have reviewed the Application in light of those requirements, and believe that the application complies with the requirements of the Local Bankruptcy Rule 2016-1.

13.    I have been advised by Debtor's counsel that pursuant to LBR 2016-l(a)(2)(A), direct notice has been provided to all professionals in the case that have been authorized by the Court.

14.    I have also been advised by Debtor's counsel that pursuant to LBR 2016-l(a)(2) (B), notice of the hearing on the Fee Application has been served on debtor, the trustee, the 20 largest unsecured creditors, any other committee appointed in the case, counseling for any of the foregoing, the United States Trustee, and any other party in interest entitled to notice under FRBP 2002.

**DAVID MATTHEWS (WEINBERG, WHEELER, HUDGINS, GUNN & DIAL)'S  FINAL APPLICATION FOR**

15.     I believe that the fee Application covering the Reporting Period complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated this October 4, 2022,

David Matthews

# Exhibit A



**WEINBERG WHEELER
HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA  30326

404.876.2700  Office
404.875.9433  Fax
58-2482895  FEI#

WWHGD.com

March 3, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

Invoice #:        364706
Client:             4682
Matter:                  1
Attorney:          DIM

## INVOICE SUMMARY

For professional services rendered and costs advanced through February 28, 2022:

**RE:   C2I v. CI-Pond Solutions
        Clients Matter ID:  N/A**

| | |
|---|---|
| Professional Services | $ 54,562.00 |
| Total Costs Advanced | $ 14,023.82 |
| **TOTAL THIS INVOICE** | **$ 68,585.82** |
| Prior Balance Due | $ 237,343.69 |
| **TOTAL AMOUNT DUE** | **$ 305,929.51** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706

March 3, 2022

**Client:** 4682
**Matter:** 1
**RE:** C2I v. CI-Pond Solutions
Clients Matter ID: N/A

## PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/01/22 | DJL | Conference with Dave Matthews ████████████ | .50 | 175.00 |
| 2/01/22 | DJL | Receipt and review of emails re bankruptcy filing, review motion by Pond | .40 | 140.00 |
| 2/01/22 | DIM | Review email from opposing counsel regarding bankruptcy. | .20 | 70.00 |
| 2/01/22 | DIM | Review memoranda ████████████ | .20 | 70.00 |
| 2/01/22 | DIM | Review project documents ████████████ | 2.50 | 875.00 |
| 2/01/22 | DIM | Conferences with client regarding ████████████ | .60 | 210.00 |
| 2/01/22 | DIM | Conferences with Gesue regarding settlement and depositions. | .30 | 105.00 |
| 2/01/22 | DIM | Review correspondence from AAA. | .10 | 35.00 |
| 2/01/22 | DIM | Review Respondent's Motion to Stay Arbitration. | .30 | 105.00 |
| 2/01/22 | DIM | Review Stay Stipulation and prepare memoranda to opposing counsel regarding same. | .30 | 105.00 |
| 2/01/22 | DIM | Conference with Jones and Mo ████████████ | .50 | 175.00 |
| 2/01/22 | DIM | Conferences with Cammarano regarding ████████████ | .80 | 280.00 |
| 2/01/22 | DIM | Prepare direct examination of Cammarano. | .70 | 245.00 |
| 2/01/22 | GBG | Analysis and evaluation of initial arguments to be made in trial brief. | .70 | 245.00 |
| 2/01/22 | GBG | Preparation of memorandum of initial arguments to be made in trial brief. | .80 | 280.00 |
| 2/01/22 | GBG | Receipt and analysis of Respondents' motion to stay and/or continue arbitration proceedings. | .30 | 105.00 |
| 2/01/22 | GBG | Email correspondence to bankruptcy attorney regarding information needed for bankruptcy stay. | .20 | 70.00 |
| 2/01/22 | GBG | Legal research regarding total cost claims and modified cost claims in Georgia in preparation for upcoming arbitration. | .90 | 315.00 |
| 2/02/22 | DJL | Exchange emails with George Green re results of hearing, conference with Dave Matthews re hearing and damage calculations | .40 | 140.00 |
| 2/02/22 | DIM | Research regarding viability of total cost claim. | .20 | 70.00 |
| 2/02/22 | DIM | Review memorandum from Pond regarding ability to proceed with case; prepare response to same. | .40 | 140.00 |
| 2/02/22 | DIM | Conferences with client regarding ████████████ | .50 | 175.00 |
| 2/02/22 | DIM | Review letters regarding TRANE issue, Nash work, pay requests, Pond scheduling goals, daily reports, emails regarding subcontractors on job, review Pond project emails. | 2.00 | 700.00 |
| 2/02/22 | DIM | Prepare for Cammarano deposition. | .30 | 105.00 |
| 2/02/22 | DIM | Review emails from AAA regarding arbitrators' compensation. | .20 | 70.00 |
| 2/02/22 | DIM | Prepare for hearing. | .20 | 70.00 |
| 2/02/22 | DIM | Conducting hearing with AAA regarding lift of stay, motions and witnesses. | .40 | 140.00 |
| 2/02/22 | DIM | Review payment tracker. | .30 | 105.00 |
| 2/02/22 | DIM | Telephone conference with AAA regarding fees due. | .10 | 35.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                    March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/02/22 | DIM | Review AAA documents. | .20 | 70.00 |
| 2/02/22 | DIM | Review emails from Pond/CI. | .30 | 105.00 |
| 2/02/22 | DIM | Review Poole transcript in preparation of cross examination of Poole. | 2.10 | 735.00 |
| 2/02/22 | J_H | Prepare and file suggestion of bankruptcy. | .30 | 105.00 |
| 2/02/22 | GBG | Attend hearing with arbitrator on Respondent's motion to stay arbitration. | .50 | 175.00 |
| 2/02/22 | DKB | Receive and review email and attachment from American Arbitration Association including preservation of same for future reference | .20 | 32.00 |
| 2/02/22 | DKB | Receive and review email and attachment from Huseby Court Reporter regarding errata sheet | .10 | 16.00 |
| 2/03/22 | DIM | Review AMS Reports and preparation for AMS deposition. | 2.20 | 770.00 |
| 2/03/22 | DIM | Conferences with Ray regarding status. | .30 | 105.00 |
| 2/03/22 | DIM | Assembling exhibits for arbitration. | .30 | 105.00 |
| 2/03/22 | DIM | Conferences with Cammarano ███████████████ ███████ | 1.00 | 350.00 |
| 2/03/22 | DIM | Review multiple emails from opposing counsel, Wedge, and Peters regarding witnesses and stay. | .30 | 105.00 |
| 2/03/22 | DIM | Review Pond supplemental disclosures. | .20 | 70.00 |
| 2/03/22 | DIM | Conference with Wedge and client ████████████. | .30 | 105.00 |
| 2/03/22 | DIM | Review emails from opposing counsel and Jones related to bankruptcy and lift of stay. | .30 | 105.00 |
| 2/03/22 | DIM | Review deposition transcript of Rick Tasker. | 1.50 | 525.00 |
| 2/03/22 | DIM | Prepare direct examination of Rick Tasker. | 1.80 | 630.00 |
| 2/03/22 | GBG | Begin analysis and evaluation of work needed in order to arrange documents in exhibit in chronological order. | .40 | 140.00 |
| 2/03/22 | MHC | Locate two exhibits in Relativity, PDF the documents, download the PDFs, email PDFs to David Matthews. | .20 | 48.00 |
| 2/03/22 | DKB | Receive and review additional marked materials from client ███████ ██████ | 2.20 | 352.00 |
| 2/03/22 | DKB | Prepare email to expert S. Cammarano ████████████ ██████████████████████ ████████ | .20 | 32.00 |
| 2/04/22 | DIM | Prepare for AMS deposition | .40 | 140.00 |
| 2/04/22 | DIM | Review Amended Pleadings of Pond. | .30 | 105.00 |
| 2/04/22 | DIM | Extended conference with client regarding ████████████ ████████ | .30 | 105.00 |
| 2/04/22 | DIM | Prepare  for direct exam of Cammarano. | 2.10 | 735.00 |
| 2/04/22 | DIM | Review Pond exhibits. | .80 | 280.00 |
| 2/04/22 | DIM | Prepare direct examination of Mo Entezar. | 1.00 | 350.00 |
| 2/04/22 | DIM | Review Pond correspondence. | .70 | 245.00 |
| 2/04/22 | DIM | Review AMS report on termination. | .20 | 70.00 |
| 2/04/22 | GBG | Receipt and analysis of Respondents' exhibit list for arbitration. | .40 | 140.00 |
| 2/04/22 | GBG | Analysis and evaluation of contract between Joint Venture and FBI █ | .90 | 315.00 |
| 2/04/22 | DKB | Update exhibit spreadsheet to only include exhibits not from expert reports and create column of dates for sorting | 3.20 | 512.00 |
| 2/04/22 | DKB | Confirm filings and dates of all Answers from Pond | .30 | 48.00 |
| 2/04/22 | DKB | Determine contracts available between FBI and Joint Venture | .40 | 64.00 |
| 2/04/22 | DKB | Emails to/from expert S. Cammarano ██████████████ | .20 | 32.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                    March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/05/22 | DJL | Receipt and review of series of emails form Bob Wedge, bankruptcy counsel and Pond attorneys re bankruptcy orders and hearing schedule | .30 | 105.00 |
| 2/05/22 | DJL | Call with Dave Matthews re lifting stay in bankruptcy | .10 | 35.00 |
| 2/05/22 | DJL | Draft email to Roger Peters re motions in bankruptcy court | .30 | 105.00 |
| 2/05/22 | DJL | Call with Dave Matthews | .20 | 70.00 |
| 2/05/22 | DIM | Conferences with client and Wedge r███████████████████ ███████. | .40 | 140.00 |
| 2/06/22 | DIM | Review emails from Pond counsel. | .20 | 70.00 |
| 2/06/22 | DIM | Conferences with client ██████████ | .30 | 105.00 |
| 2/06/22 | DIM | Continuation of preparing opening statement. | 1.00 | 350.00 |
| 2/06/22 | DIM | Review documents regarding manpower issues and issues with roofs. | .50 | 175.00 |
| 2/07/22 | DJL | Receipt and review of emails re bankruptcy stay and hearing with arbitrator | .30 | 105.00 |
| 2/07/22 | DJL | Conference with Dave Matthews ██████████████ | .20 | 70.00 |
| 2/07/22 | DIM | Conferences with client ██████████████ ██████ | .30 | 105.00 |
| 2/07/22 | DIM | Review emails from opposing counsel regarding lift of stay. | .20 | 70.00 |
| 2/07/22 | DIM | Conference with Ray regarding deposition and witnesses. | .20 | 70.00 |
| 2/07/22 | DIM | Prepare for Gaines Redd deposition. | .30 | 105.00 |
| 2/07/22 | DIM | Conferences with Cammarano ██████████ | .20 | 70.00 |
| 2/07/22 | DIM | Prepare pre-trial brief. | 3.60 | 1,260.00 |
| 2/07/22 | GBG | Continue analysis and evaluation of contract between Joint Venture and FBI ████████████████ | .60 | 210.00 |
| 2/07/22 | GBG | Analysis and evaluation of revised exhibit list in order to determine chronological order of exhibits as required by case management order. | .80 | 280.00 |
| 2/07/22 | MHC | Search for two documents in Relativity for David Matthews. | .20 | 48.00 |
| 2/07/22 | MHC | Correspondence with legal team regarding searching for two documents for David Matthews. | .10 | 24.00 |
| 2/07/22 | DKB | Manipulate S. Cammarano's expert report to extract charts into separate documents for use as exhibits | .40 | 64.00 |
| 2/07/22 | DKB | Locate specific exhibits referenced within expert S. Cammarano's report ██████████████ | .30 | 48.00 |
| 2/07/22 | DKB | Complete update of exhibit spreadsheet to include column of dates for all exhibits with clear dates to provide sorting of same | .80 | 128.00 |
| 2/07/22 | DKB | Search database and locate additional documents ██████████ | 1.10 | 176.00 |
| 2/08/22 | DJL | Review emails re call with arbitrator and bankruptcy process, call with Dave Matthews | .40 | 140.00 |
| 2/08/22 | DIM | Review emails from opposing counsel and AAA regarding depositions, hearing and responding to same. | .30 | 105.00 |
| 2/08/22 | DIM | Conference with client ██████████████ | .70 | 245.00 |
| 2/08/22 | DIM | Review exhibits for arbitration. | .60 | 210.00 |
| 2/08/22 | DIM | Prepare for Pat Ray deposition. | .20 | 70.00 |
| 2/08/22 | DIM | Review contracts, notices and previous testimony regarding alleged defective work. | 1.20 | 420.00 |
| 2/08/22 | GBG | Analysis and evaluation of critical exhibits identified by Pond in exhibit list. | .60 | 210.00 |
| 2/08/22 | GBG | Analysis and evaluation of exhibits to be added to exhibits list. | .40 | 140.00 |
| 2/08/22 | MHC | Draft correspondence to client ██████████████ | .20 | 48.00 |
| 2/08/22 | MHC | Call with David Matthews regarding Relativity hosting costs and options. | .10 | 24.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                                          March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/08/22 | MHC | Correspondence with BDO regarding pending ARM and deletion of Relativity workspaces. | .10 | 24.00 |
| 2/08/22 | DKB | Receive and review email from AAA regarding arbitration conference | .10 | 16.00 |
| 2/09/22 | DJL | Attend call with arbitrator | .30 | 105.00 |
| 2/09/22 | DJL | Review series of 23 emails re schedule and CMO, conference with Dave Matthews | .40 | 140.00 |
| 2/09/22 | DIM | Prepare for conference with Peters. | .10 | 35.00 |
| 2/09/22 | DIM | Conducting conference with arbitrator regarding motions, depositions and hearing. | .40 | 140.00 |
| 2/09/22 | DIM | Conference with P. Ray regarding deposition. | .10 | 35.00 |
| 2/09/22 | DIM | Conferences with client ▮▮▮▮▮▮▮▮ | .50 | 175.00 |
| 2/09/22 | DIM | Review multiple emails from AAA, opposing counsel, and co-counsel regarding hearing. | .30 | 105.00 |
| 2/09/22 | DIM | Prepare memoranda to team ▮▮▮▮▮▮▮▮▮▮▮▮ | .20 | 70.00 |
| 2/09/22 | DIM | Conference with opposing counsel regarding hearing, depositions, and motions. | .60 | 210.00 |
| 2/09/22 | DIM | Prepare memorandum to Pond regarding scheduling. | .10 | 35.00 |
| 2/09/22 | DIM | Conference with Wedge ▮▮▮▮▮▮ | .30 | 105.00 |
| 2/09/22 | DIM | Conference with Cammarano ▮▮▮▮▮▮▮▮▮▮ | .20 | 70.00 |
| 2/09/22 | DIM | Continue working on pre-trial brief; reviewing sections to pre-trial brief created by Wedge. | 1.30 | 455.00 |
| 2/09/22 | DIM | Review documents regarding payment to C2i; review Pond correspondence and C2i exhibits. | 1.30 | 455.00 |
| 2/09/22 | GBG | Attend hearing with arbitrator on status of case and whether February 28 hearing date can continue. | .40 | 140.00 |
| 2/09/22 | GBG | Email correspondence (2 emails) with Respondents' counsel regarding revised scheduling order. | .20 | 70.00 |
| 2/09/22 | GBG | Receipt and analysis of arbitrator's postponement of hearing and logistics of the same and implications for pre-arbitration milestones. | .60 | 210.00 |
| 2/09/22 | MHC | Correspondence with Stacy Delk regarding Relativity workspace and staging data size. | .10 | 24.00 |
| 2/09/22 | MHC | Correspondence with opposing regarding the hard drive for CI_POND03 shipment. | .10 | 24.00 |
| 2/09/22 | MHC | Correspondence with Mo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | .10 | 24.00 |
| 2/09/22 | MHC | Review contents of CI_POND003 production hard drive received from opposing. | .20 | 48.00 |
| 2/10/22 | DIM | Review emails regarding witnesses and deposition testimony. | .30 | 105.00 |
| 2/10/22 | DIM | Prepare for Cammarano deposition. | .30 | 105.00 |
| 2/10/22 | DIM | Review proposed briefing schedule. | .10 | 35.00 |
| 2/10/22 | DIM | Review filings by Jones. | .20 | 70.00 |
| 2/10/22 | DIM | Conference with Bob Wedge ▮▮▮▮▮▮▮▮▮▮ | .20 | 70.00 |
| 2/10/22 | DIM | Review correspondence regarding Poole Affidavit. | .10 | 35.00 |
| 2/10/22 | DIM | Analysis of ▮▮▮▮▮▮▮▮▮▮▮ | .60 | 210.00 |
| 2/10/22 | GBG | Email correspondence (2 emails) with Respondents' counsel regarding revised scheduling order. | .20 | 70.00 |
| 2/10/22 | MHC | Attempt to copy data off of hard drive received from opposing containing CI_POND03, troubleshoot hard drive and determine hard drive failed. | .30 | 72.00 |
| 2/10/22 | MHC | Correspondence with opposing regarding CI_POND03 hard drive failure. | .10 | 24.00 |
| 2/10/22 | MHC | Correspondence with Mo and James Miller regarding CI_POND003 status. | .10 | 24.00 |
| 2/10/22 | DKB | Locate specific version of exhibit for use at arbitration | .20 | 32.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 364706                                                          March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/10/22 | DKB | Receive and review emails between team, client and experts ████ ████ | .20 | 32.00 |
| 2/11/22 | DIM | Review emails from Cammarano. | .20 | 70.00 |
| 2/11/22 | DIM | Review AMS findings regarding window 3. | .20 | 70.00 |
| 2/11/22 | DIM | Review Project correspondence from Pond. | .50 | 175.00 |
| 2/11/22 | DIM | Analysis of damages asserted in action. | .30 | 105.00 |
| 2/11/22 | DIM | Continue working on Pre-Hearing Brief. | 1.40 | 490.00 |
| 2/11/22 | DIM | Prepare for Cammarano deposition. | .30 | 105.00 |
| 2/11/22 | DIM | Analysis of Pond ability to withhold payment. | .30 | 105.00 |
| 2/11/22 | DKB | Locate specific version of exhibit for use at arbitration | .20 | 32.00 |
| 2/11/22 | DKB | Receive and review email and attachment from Husbey Court Reporter regarding errata sheet including preservation of same with corresponding transcript | .20 | 32.00 |
| 2/13/22 | DIM | Review Daily Reports ████████████████ ████ | 1.20 | 420.00 |
| 2/14/22 | DIM | Review emails from P. Ray. | .10 | 35.00 |
| 2/14/22 | DIM | Continued preparation for deposition of Patrick Ray. | .20 | 70.00 |
| 2/14/22 | DIM | Review revised scheduling criteria from Gesue. | .10 | 35.00 |
| 2/14/22 | DIM | Prepare for cross examination of Tony Poole. | .60 | 210.00 |
| 2/14/22 | DIM | Prepare Deposition Designations of Tony Poole. | 1.10 | 385.00 |
| 2/14/22 | DIM | Review exhibits to be used by C2i at hearing | .20 | 70.00 |
| 2/14/22 | DIM | Review Contractors Performance Assessment. | .20 | 70.00 |
| 2/14/22 | GBG | Analysis and evaluation of additional exhibits to be added to exhibit list for arbitration. | .50 | 175.00 |
| 2/15/22 | DIM | Review emails from Peters and counsel regarding hearing. | .20 | 70.00 |
| 2/15/22 | DIM | Review exhibits for arbitration. | .30 | 105.00 |
| 2/15/22 | DIM | Review documents related to CMU work. | .20 | 70.00 |
| 2/15/22 | DIM | Conference with Mo ████████████████ | .30 | 105.00 |
| 2/15/22 | DIM | Prepare for Staley deposition. | .30 | 105.00 |
| 2/15/22 | DIM | Review Project correspondence. | .40 | 140.00 |
| 2/15/22 | DIM | Prepare direct examination of Cammarano. | .80 | 280.00 |
| 2/15/22 | DIM | Prepare cross examination of Tasker. | .70 | 245.00 |
| 2/15/22 | DIM | Review Motion for Lift of Stay. | .20 | 70.00 |
| 2/15/22 | DIM | Review CPAR and correspondence ████████████. | .30 | 105.00 |
| 2/15/22 | GBG | Email correspondence with clients and counsel ████████████ | .40 | 140.00 |
| 2/15/22 | MHC | Correspondence with David Matthews regarding exhibits without corresponding bates numbers. | .10 | 24.00 |
| 2/15/22 | MHC | Correspondence with legal team regarding documents in Relativity, number of C2i documents in Review workspace and number of C2i documents without a production bates number. | .20 | 48.00 |
| 2/15/22 | MHC | Search for documents in Relativity that don't having matching bates numbers on the exhibit list. | .40 | 96.00 |
| 2/15/22 | MHC | Download exhibits from C2i file site and copy them to the L: drive matter share. | .40 | 96.00 |
| 2/15/22 | DKB | Receive and review emails between team and Catalyst Engineering regarding exhibits | .20 | 32.00 |
| 2/16/22 | DJL | Receipt, review and respond to emails re bankruptcy hearing | .20 | 70.00 |
| 2/16/22 | DIM | Review and respond to emails from opposing counsel regarding expert depositions. | .20 | 70.00 |
| 2/16/22 | DIM | Conference with Horton regarding Cammarano deposition. | .20 | 70.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 364706

March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/16/22 | DIM | Prepare for Staley deposition. | .20 | 70.00 |
| 2/16/22 | DIM | Continued work on Pretrial Brief. | 1.80 | 630.00 |
| 2/16/22 | DIM | Review Order from bankruptcy court. | .20 | 70.00 |
| 2/16/22 | DIM | Conference with client ███████████████ | .20 | 70.00 |
| 2/16/22 | DIM | Review trial exhibits. | .20 | 70.00 |
| 2/16/22 | DIM | Conference with Cammarano ███████████ | .10 | 35.00 |
| 2/17/22 | DJL | Conference with Dave Matthews ██████████ | .30 | 105.00 |
| 2/17/22 | DIM | Review multiple emails regarding schedules and depositions. | .30 | 105.00 |
| 2/17/22 | DIM | Prepare direct examination of P. Ray. | .20 | 70.00 |
| 2/17/22 | DIM | Review brief from Bob Wedge. | .30 | 105.00 |
| 2/17/22 | DIM | Analysis of AMS windows 2 and 3 | .30 | 105.00 |
| 2/17/22 | DIM | Prepare opening statement. | .40 | 140.00 |
| 2/17/22 | DIM | Conference with Wright ████████████ | .20 | 70.00 |
| 2/17/22 | DIM | Conference with Mo Entezar ████████ | .10 | 35.00 |
| 2/17/22 | DIM | Conference with E. Little ██████████████ | .20 | 70.00 |
| 2/17/22 | DIM | Prepare for Gaines Redd deposition. | .50 | 175.00 |
| 2/17/22 | DIM | Review case and issues regarding summary from Legis. | .30 | 105.00 |
| 2/17/22 | DKB | Receive and review Order from Court granting Motion for Relief from Automatic Stay Action in Non-Bankruptcy Forum | .20 | 32.00 |
| 2/17/22 | DKB | Receive and review email from plaintiff's counsel regarding revised dates in light of stay being lifted | .10 | 16.00 |
| 2/17/22 | DKB | Prepare materials for simplified access during opening at mediation for presentation including hard copies for all parties | .30 | 48.00 |
| 2/18/22 | DJL | Conference with Dave Matthews ██████████ | .30 | 105.00 |
| 2/18/22 | DIM | Review Kenyon testimony ████████████████ | .80 | 280.00 |
| 2/18/22 | DIM | Prepare for direct examination of Cammarano. | .50 | 175.00 |
| 2/18/22 | DIM | Analysis of delay from parking spaces. | .40 | 140.00 |
| 2/18/22 | DIM | Conference with client ███████████████. | 1.20 | 420.00 |
| 2/18/22 | DIM | Review emails from opposing counsel regarding expert depositions. | .20 | 70.00 |
| 2/18/22 | DIM | Review Amended Case Management Order. | .10 | 35.00 |
| 2/18/22 | DIM | Review emails from Carey. | .10 | 35.00 |
| 2/18/22 | DIM | Conference with Wedge ██████████████ | .10 | 35.00 |
| 2/18/22 | DIM | Prepare for Garner Redd deposition. | .20 | 70.00 |
| 2/18/22 | DIM | Review emails from Jones relating to bankruptcy filings. | .10 | 35.00 |
| 2/18/22 | DIM | Review motions and Motion for Summary Judgment asserted by Pond. | .90 | 315.00 |
| 2/18/22 | DKB | Receive and review ShareFile notification emails confirming co-counsel's successful retrieval of shared materials | .10 | 16.00 |
| 2/18/22 | DKB | Prepare ShareFile of all deposition transcripts, deposition exhibits, pleadings and expert reports in matter ██████████████████ | .70 | 112.00 |
| 2/18/22 | DKB | Prepare email with ShareFile attachments ████████████████ ███████████ | .10 | 16.00 |
| 2/20/22 | DIM | Review emails regarding motions. | .20 | 70.00 |
| 2/20/22 | DIM | Review emails from Carey and Wedge ████████████ ███████ | .20 | 70.00 |
| 2/20/22 | DIM | Began preparation of response to Motion to Exclude Testimony of Tasker. | .30 | 105.00 |
| 2/21/22 | DJL | Conference with Dave Matthews ██████████████ ██████████ | .30 | 105.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 364706                                                              March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/21/22 | DIM | Review Pond project emails. | .20 | 70.00 |
| 2/21/22 | DIM | Began preparation of brief regarding lost profits. | .40 | 140.00 |
| 2/21/22 | DIM | Review emails from bankruptcy counsel regarding biographies for David Matthews, George Green, and David Larson and statement of case for Jones. | .70 | 245.00 |
| 2/21/22 | DIM | Prepare for deposition of AMS regarding delay issues. | .30 | 105.00 |
| 2/21/22 | DIM | Analysis of damages asserted by Cammarano. | .20 | 70.00 |
| 2/21/22 | DIM | Continue working on Pre-Hearing Brief. | .70 | 245.00 |
| 2/21/22 | DIM | Review emails from opposing counsel regarding depositions. | .20 | 70.00 |
| 2/21/22 | DIM | Review correspondence to and from C2i regarding rebuttal. | .30 | 105.00 |
| 2/21/22 | DIM | Review emails from Gaines Redd. | .20 | 70.00 |
| 2/21/22 | DIM | Conference with P. Ray ██████████████ | .20 | 70.00 |
| 2/21/22 | DIM | Review pay applications, submittals, Silvio emails, manpower emails and schedule updates. | 1.20 | 420.00 |
| 2/21/22 | GBG | Receipt and analysis of Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 1.00 | 350.00 |
| 2/21/22 | GBG | Begin legal research on case law needed to oppose Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 2.00 | 700.00 |
| 2/21/22 | GBG | Begin drafting response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 3.00 | 1,050.00 |
| 2/21/22 | MHC | Correspondence with client, outside counsel and legal team regarding Relativity workspace archival process starting today. | .10 | 24.00 |
| 2/21/22 | MHC | Correspondence with the Carlton Fields legal team ██████████████ ██████████████████████████████ ██████████████████ | .30 | 72.00 |
| 2/21/22 | MHC | Upload JSheld, Developers & CI_POND13 - CI_POND20 volumes to ShareFile. | 1.40 | 336.00 |
| 2/21/22 | MHC | Correspondence with Carlton Fields team ██████████████████ ██████████████████████████████ | .20 | 48.00 |
| 2/21/22 | MHC | Upload CI_POND08 - CI_POND12 volumes to ShareFile. | .80 | 192.00 |
| 2/22/22 | DIM | Continued preparation for Cammarano deposition. | .30 | 105.00 |
| 2/22/22 | DIM | Conference with Gesue regarding settlement. | .30 | 105.00 |
| 2/22/22 | DIM | Prepare and assemble exhibits for arbitration. | 1.20 | 420.00 |
| 2/22/22 | DIM | Extended conference with Carlton Fields and Bob Wedge ████████ ██████████████████████████. | 1.30 | 455.00 |
| 2/22/22 | DIM | Conference with Mo Entezar ██████████████████████████ ██████████████████. | 1.40 | 490.00 |
| 2/22/22 | DIM | Prepare for AMS deposition. | .30 | 105.00 |
| 2/22/22 | DIM | Analysis of Motion for Summary Judgment and potential for Pond to recover all surety payments. | .40 | 140.00 |
| 2/22/22 | GBG | Email correspondence (2 emails) with new counsel regarding Respondents' recent briefing submitted to arbitrator. | .20 | 70.00 |
| 2/22/22 | MHC | Upload CI_POND02 - CI_POND07 volumes to ShareFile (CI_POND03 without images to be uploaded separately), create zip file for CI_POND03 without images. | 1.10 | 264.00 |
| 2/22/22 | MHC | Upload CI_POND01 volume to ShareFile in two attempts due to first attempt failing. | .60 | 144.00 |
| 2/22/22 | MHC | Correspondence with Carlton Fields team regarding downloading URLs for CI_POND01 - CI_POND12 volumes from ShareFile. | .20 | 48.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 364706                                                                                     March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/22/22 | MHC | Correspondence with Carlton Fields █████████████████ | .20 | 48.00 |
| 2/22/22 | MHC | Export C2i001, C2i002, C2i003 productions from Relativity, Export review images, natives, metadata and text files for all documents in the database. | 1.60 | 384.00 |
| 2/22/22 | MHC | Upload CI_POND03 images folders 00 & 01 separately to ShareFile. | .60 | 144.00 |
| 2/22/22 | MHC | Create separate zip files for CI_POND03 image folders, 00, 01, 02 & 03. | .30 | 72.00 |
| 2/23/22 | DJL | Confer with Dave Matthews ████████████████ | .20 | 70.00 |
| 2/23/22 | DJL | Review 30b6 depos and related insurance information, send to Dave Matthews | .50 | 175.00 |
| 2/23/22 | DIM | Analysis of AMS' opinion as to causes of delay. | .20 | 70.00 |
| 2/23/22 | DIM | Prepare for Gaines Redd deposition. | .20 | 70.00 |
| 2/23/22 | DIM | Review client emails regarding Chubb. | .20 | 70.00 |
| 2/23/22 | DIM | Conference with client ███████████████ | .20 | 70.00 |
| 2/23/22 | DIM | Continue working on opening statement. | .40 | 140.00 |
| 2/23/22 | DIM | Continue working on assembling and redacting exhibit list. | .70 | 245.00 |
| 2/23/22 | DIM | Review emails from opposing counsel regarding depositions. | .20 | 70.00 |
| 2/23/22 | DIM | Extended conference with Carlton Fields ████████████████████████ | 1.20 | 420.00 |
| 2/23/22 | GBG | Begin drafting response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 3.00 | 1,050.00 |
| 2/23/22 | GBG | Conference call with new counsel ████████████████████████ | .40 | 140.00 |
| 2/23/22 | MHC | Call with David Matthews and Michael Rothfeldt and George Green regarding exhibits and uploading them from Carlton Fields. | .80 | 192.00 |
| 2/23/22 | MHC | Zip and upload exhibits to ShareFile for Carlton Fields. | .30 | 72.00 |
| 2/23/22 | MHC | Update exported DATs files for C2i001 - C2i003 production to mirror delivered production and create Excel version of the DAT files, zip up the C2i productions and upload to ShareFile for Carlton Fields. | 1.20 | 288.00 |
| 2/23/22 | MHC | Zip up and upload to ShareFile for Carlton Fields ███████████████ | .40 | 96.00 |
| 2/23/22 | MHC | Correspondence with Michael Rothfeldt ████████████████████ | .10 | 24.00 |
| 2/23/22 | MHC | Zip up review natives and image volumes REL001 & REL002 and upload to ShareFile for Carlton Fields. | .60 | 144.00 |
| 2/24/22 | DJL | Review correspondence from coverage counsel and attached reservation of rights letter | .20 | 70.00 |
| 2/24/22 | DIM | Conference with Rothfeldt r████████████████████ | .30 | 105.00 |
| 2/24/22 | DIM | Conference with Wright ████████████████████ | .20 | 70.00 |
| 2/24/22 | DIM | Review and assembly of exhibits for hearing. | .70 | 245.00 |
| 2/24/22 | DIM | Review emails from client and counsel. | .20 | 70.00 |
| 2/24/22 | DIM | Conference with Mo ████████████████████. | .10 | 35.00 |
| 2/24/22 | DIM | Review correspondence from Little. | .20 | 70.00 |
| 2/24/22 | DIM | Prepare direct examination of Tasker. | .30 | 105.00 |
| 2/24/22 | DIM | Began preparation of response to motion regarding Tasker. | .30 | 105.00 |
| 2/24/22 | GBG | Additional communication and analysis with new counsel r██████████████. | .30 | 105.00 |
| 2/24/22 | GBG | Telephone calls (2 calls) with Sam Cammarano ████████████████████ | .60 | 210.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                      March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/24/22 | GBG | Continue legal research on case law needed to oppose Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 1.50 | 525.00 |
| 2/24/22 | MHC | Correspondence with the Carlton Fields legal team ████████ | .10 | 24.00 |
| 2/24/22 | DKB | Determine possession of additional 30(b) witness deposition transcripts conducted by co-counsel including emails to/from co-counsel regarding same and email with ShareFile attachment to incoming counsel regarding same | .50 | 80.00 |
| 2/25/22 | DJL | Conference with George Green ████████████ | .30 | 105.00 |
| 2/25/22 | DJL | Conference with Dave Matthews ████████ | .30 | 105.00 |
| 2/25/22 | DJL | Conference with Sage Consulting ████████ | .40 | 140.00 |
| 2/25/22 | DIM | Calls with Rothfeldt ████████████ | .60 | 210.00 |
| 2/25/22 | DIM | Review multiple emails from opposing counsel regarding hearing and exhibits. | .30 | 105.00 |
| 2/25/22 | DIM | Conference with Legis ████████ | .20 | 70.00 |
| 2/25/22 | DIM | Prepare response to Pond motion regarding damages and office overhead. | 1.60 | 560.00 |
| 2/25/22 | DIM | Conference with Tidwell regarding bankruptcy petition. . | .10 | 35.00 |
| 2/25/22 | DIM | Assembling documents for use as trial exhibits. | 1.80 | 630.00 |
| 2/25/22 | GBG | Additional communication and analysis with new counsel ████████ | 1.50 | 525.00 |
| 2/25/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 3.20 | 1,120.00 |
| 2/25/22 | GBG | Continue legal research on case law needed to oppose Respondents' motion for partial summary judgment on claim for incidental and consequential damages, specifically on alternative methods for calculating extended home office overhead. | 1.00 | 350.00 |
| 2/25/22 | MHC | Call with legal team regarding exhibits downloaded from several file shares sites and uploaded to WWHGD ShareFile for Carlton Fields. | .40 | 96.00 |
| 2/25/22 | MHC | Download two zip files from C2i file share, upload one zip file to WWHGD file share for Carlton Fields, copy and extract other zip file to matter share on L: drive for legal team. | .40 | 96.00 |
| 2/25/22 | MHC | Correspondence with Carlton Fields regarding photos zip file uploaded to ShareFile. | .10 | 24.00 |
| 2/25/22 | MHC | Correspondence with Carlton Fields and legal team regarding bates numbering exhibits. | .10 | 24.00 |
| 2/26/22 | DJL | Review and respond to Sam Cammarano email | .40 | 140.00 |
| 2/26/22 | DIM | Conferences with Cammarano ████████ | .50 | 175.00 |
| 2/26/22 | DIM | Prepare for Cammarano deposition. | .50 | 175.00 |
| 2/26/22 | DIM | Review memorandum regarding overhead. | .10 | 35.00 |
| 2/26/22 | DIM | Prepare exhibit list for arbitration. | .40 | 140.00 |
| 2/26/22 | DIM | Review and respond to emails from opposing counsel regarding hearing. | .10 | 35.00 |
| 2/26/22 | MHC | Copy folder 18 and 89 from C2i FileShare to WWHGD FileShare. | .10 | 24.00 |
| 2/27/22 | DJL | Review and respond to Dave Matthews email ████████████ | .40 | 140.00 |
| 2/27/22 | DIM | Conference with Cammarano ████████ | .20 | 70.00 |
| 2/27/22 | DIM | Preparation for defense of Cammarano in deposition. | .30 | 105.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                    March 3, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/27/22 | DIM | Review multiple emails regarding exhibits. | .30 | 105.00 |
| 2/27/22 | DIM | Review Pond brief regarding Tasker testimony; research standard for testimony of expert; methodology. | 1.00 | 350.00 |
| 2/28/22 | DJL | Review Sage expert reports | .70 | 245.00 |
| 2/28/22 | DJL | Conference call with Dave Matthews and Sam Cammarano | 1.10 | 385.00 |
| 2/28/22 | DIM | Review emails and correspondence from AAA regarding hearing. | .20 | 70.00 |
| 2/28/22 | DIM | Extended telephone conference with Rothfeldt r█████████████████ ███████ | .50 | 175.00 |
| 2/28/22 | DIM | Prepare exhibit list; reviewing and assembling exhibits. | 1.30 | 455.00 |
| 2/28/22 | DIM | Prepare brief on Motion for Summary Judgment on damages. | .50 | 175.00 |
| 2/28/22 | DIM | Conference with Cammarano ████████████████ | 1.20 | 420.00 |
| 2/28/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | 1.60 | 560.00 |
| 2/28/22 | GBG | Additional communication and analysis with new counsel █████████ | .50 | 175.00 |
| 2/28/22 | GBG | Analysis and evaluation of Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety in preparation to draft response to the same. | .80 | 280.00 |
| 2/28/22 | GBG | Begin drafting response in opposition to Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety. | 3.60 | 1,260.00 |
| 2/28/22 | GBG | Finalize final exhibit list and submission of the same to Respondents' counsel. | .50 | 175.00 |
| 2/28/22 | MHC | Correspondence with George Green regarding location of folder 43 from C2i on L: matter share. | .10 | 24.00 |
| 2/28/22 | MHC | Provide ESI protocol to legal team. | .10 | 24.00 |
| 2/28/22 | MHC | Correspondence with legal team and Bob Wedge regarding Relativity workspace status and document searching. | .10 | 24.00 |
| 2/28/22 | MHC | Correspondence with legal team █████████████████████ ████████ | .10 | 24.00 |
| 2/28/22 | MHC | Download deposition exhibits from FoxRothschild file share and copy to matter share on L: drive. | .40 | 96.00 |
| 2/28/22 | MHC | Download C2i Pond Nov 21 Expert Report from Sage Associates Box file share and copy to matter L: share. | .30 | 72.00 |
| 2/28/22 | MHC | Locate review native of C2i produced native 0078903 on hard drive. | .20 | 48.00 |
| 2/28/22 | MHC | Correspondence with Bob Wedge and legal team regarding review native of C2i produced document 0078903. | .10 | 24.00 |
| 2/28/22 | MHC | Locate production images for C2i produced document 0078903 on hard drive, create PDF and upload to WWHGD ShareFile for Bob Wedge. | .40 | 96.00 |
| 2/28/22 | MHC | Locate production images for CI_POND produced document CI_POND00118298 on hard drive, create PDF and upload to WWHGD ShareFile for Bob Wedge. | .30 | 72.00 |
| 2/28/22 | MHC | Covert trial exhibit list to PDF. | .10 | 24.00 |
| 2/28/22 | DKB | Receive and review email and attachment from AAA regarding Notice of Hearing | .20 | 32.00 |
| 2/28/22 | DKB | Emails with attachments from and email to co-counsel ████████ ████████████ | .20 | 32.00 |

| | | **TOTAL HOURS** | **168.30** | |
| | | **PROFESSIONAL SERVICES** | | **$ 54,562.00** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                March 3, 2022

## SUMMARY OF PROFESSIONAL SERVICES

| Attorney | Staff Level | Hours | Rate | Amount |
|----------|-------------|------:|-----:|-------:|
| David John Larson | Partner | 9.40 | 350.00 | 3,290.00 |
| David I. Matthews | Partner | 94.00 | 350.00 | 32,900.00 |
| Jonathan Head | Partner | .30 | 350.00 | 105.00 |
| George B. Green, Jr. | Partner | 34.50 | 350.00 | 12,075.00 |
| M. Holmes Cooper | Associate | 17.20 | 240.00 | 4,128.00 |
| Daniel K. Burnett | Paralegal | 12.90 | 160.00 | 2,064.00 |
| **TOTALS** | | **168.30** | | **$ 54,562.00** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                    March 3, 2022

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|-------:|
| 1/10/22 | In House Photocopying, Qty: 1 | .10 |
| 1/10/22 | In House Photocopying, Qty: 10 | 1.00 |
| 1/10/22 | In House Photocopying, Qty: 1 | .10 |
| 1/10/22 | In House Photocopying, Qty: 1 | .10 |
| 1/10/22 | In House Photocopying, Qty: 28 | 2.80 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |
| 1/11/22 | In House Photocopying, Qty: 6 | .60 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 28 | 2.80 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 13 | 1.30 |
| 1/11/22 | In House Photocopying, Qty: 13 | 1.30 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 6 | .60 |
| 1/11/22 | In House Photocopying, Qty: 6 | .60 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                March 3, 2022

| | | |
|---|---|---|
| 1/11/22 | In House Photocopying, Qty: 87 | 8.70 |
| 1/11/22 | In House Photocopying, Qty: 13 | 1.30 |
| 1/11/22 | In House Photocopying, Qty: 40 | 4.00 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                        March 3, 2022

| | | |
|---|---|---:|
| 1/11/22 | In House Photocopying, Qty: 12 | 1.20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 21 | 2.10 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 18 | 1.80 |
| 1/11/22 | In House Photocopying, Qty: 9 | .90 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 15 | 1.50 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 14 | 1.40 |
| 1/11/22 | In House Photocopying, Qty: 9 | .90 |
| 1/11/22 | In House Photocopying, Qty: 28 | 2.80 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 30 | 3.00 |
| 1/11/22 | In House Photocopying, Qty: 7 | .70 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 4 | .40 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                    March 3, 2022

| | | |
|---|---|---:|
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 9 | .90 |
| 1/11/22 | In House Photocopying, Qty: 48 | 4.80 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 6 | .60 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 3 | .30 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 2 | .20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 8 | .80 |
| 1/11/22 | In House Photocopying, Qty: 12 | 1.20 |
| 1/11/22 | In House Photocopying, Qty: 1 | .10 |
| 1/11/22 | In House Photocopying, Qty: 5 | .50 |
| 1/11/22 | In House Photocopying, Qty: 48 | 4.80 |
| 1/11/22 | In House Photocopying, Qty: 30 | 3.00 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 303 | 30.30 |
| 1/13/22 | In House Photocopying, Qty: 6 | .60 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 260 | 26.00 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                                    March 3, 2022

| Date | Description | Amount |
|------|-------------|-------:|
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 57 | 5.70 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 7 | .70 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 7 | .70 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 17 | 1.70 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 17 | 1.70 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 39 | 3.90 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 5 | .50 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 9 | .90 |
| 1/13/22 | In House Photocopying, Qty: 12 | 1.20 |
| 1/13/22 | In House Photocopying, Qty: 6 | .60 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 5 | .50 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 461 | 46.10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                          March 3, 2022

| Date | Description | Amount |
|------|-------------|-------:|
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 39 | 3.90 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 9 | .90 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 9 | .90 |
| 1/13/22 | In House Photocopying, Qty: 9 | .90 |
| 1/13/22 | In House Photocopying, Qty: 9 | .90 |
| 1/13/22 | In House Photocopying, Qty: 474 | 47.40 |
| 1/13/22 | In House Photocopying, Qty: 15 | 1.50 |
| 1/13/22 | In House Photocopying, Qty: 474 | 47.40 |
| 1/13/22 | In House Photocopying, Qty: 15 | 1.50 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 15 | 1.50 |
| 1/13/22 | In House Photocopying, Qty: 3 | .30 |
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 8 | .80 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |
| 1/13/22 | In House Photocopying, Qty: 17 | 1.70 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 4 | .40 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                                    March 3, 2022

| | | |
|---|---|---:|
| 1/13/22 | In House Photocopying, Qty: 17 | 1.70 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 57 | 5.70 |
| 1/13/22 | In House Photocopying, Qty: 1 | .10 |
| 1/13/22 | In House Photocopying, Qty: 2 | .20 |
| 1/13/22 | In House Photocopying, Qty: 69 | 6.90 |
| 1/24/22 | In House Photocopying, Qty: 2 | .20 |
| 1/24/22 | In House Photocopying, Qty: 2 | .20 |
| 1/24/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/26/22 | In House Photocopying, Qty: 3 | .30 |
| 1/26/22 | In House Photocopying, Qty: 8 | .80 |
| 1/26/22 | In House Photocopying, Qty: 2 | .20 |
| 1/26/22 | In House Photocopying, Qty: 1 | .10 |
| 1/26/22 | In House Photocopying, Qty: 2 | .20 |
| 1/26/22 | In House Photocopying, Qty: 1 | .10 |
| 1/28/22 | In House Photocopying, Qty: 1 | .10 |
| 1/28/22 | In House Photocopying, Qty: 1 | .10 |
| 1/28/22 | In House Photocopying, Qty: 4 | .40 |
| 1/28/22 | In House Photocopying, Qty: 11 | 1.10 |
| 1/28/22 | In House Photocopying, Qty: 16 | 1.60 |
| 1/28/22 | In House Photocopying, Qty: 3 | .30 |
| 1/28/22 | In House Photocopying, Qty: 1 | .10 |
| 1/28/22 | In House Photocopying, Qty: 2 | .20 |
| 1/28/22 | In House Photocopying, Qty: 1 | .10 |
| 1/31/22 | Westlaw | 59.12 |
| 1/31/22 | Westlaw | 19.60 |
| 2/17/22 | In House Photocopying, Qty: 4 | .40 |
| 2/17/22 | In House Photocopying, Qty: 4 | .40 |
| 2/17/22 | In House Photocopying, Qty: 2 | .20 |
| 2/17/22 | In House Photocopying, Qty: 1 | .10 |
| 2/17/22 | In House Photocopying, Qty: 2 | .20 |
| 2/17/22 | In House Photocopying, Qty: 2 | .20 |
| 2/28/22 | Relativity One E Discovery database hosting and data production sets for February 2022 | 13,566.60 |

**TOTAL COSTS ADVANCED**         **$ 14,023.82**

**TOTAL THIS INVOICE**         **$ 68,585.82**

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 364706                                                          March 3, 2022

**OUTSTANDING ACCOUNTS RECEIVABLE**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 360606 | 12/22/21 | 57,230.40 | .00 | 57,230.40 |
| 361629 | 12/31/21 | 19,850.00 | .00 | 19,850.00 |
| 362924 | 1/12/22 | 65,167.77 | .00 | 65,167.77 |
| 362958 | 1/31/22 | 95,095.52 | .00 | 95,095.52 |

|  |  |
|---|---|
| Prior Balance | $ 237,343.69 |
| **TOTAL AMOUNT DUE** | **$ 305,929.51** |



**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE     404.876.2700  Office            WWHGD.com
Suite 2400                  404.875.9433  Fax
Atlanta, GA  30326          58-2482895  FEI#

March 3, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345              Invoice #:        364706
Foothill ranch, CA 92610                       Client:           4682
                                               Matter:                1
                                               Attorney:            DIM

**REMITTANCE ADVICE**

**RE:   C2I v. CI-Pond Solutions**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 68,585.82** |
| Prior Balance | $ 237,343.69 |
| **TOTAL AMOUNT DUE** | **$ 305,929.51** |

---

Please return this advice with payment to:      Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
                                                ATTN:  Accounting
                                                3344 Peachtree Road, NE
                                                Suite 2400
                                                Atlanta, GA 30326

Wire and ACH Transfer Information:               BB&T Branch Banking and Trust Company
                                                3630 Peachtree Road, Suite 100
                                                Atlanta, GA 30326

                                                ABA #: 061113415
                                                Account #: 0005241780300
                                                Swift Code: BRBTUS33

**TERMS: NET 30 DAYS**

*Thank you!*
*Your business is greatly appreciated.*



**WEINBERG WHEELER
HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA 30326

404.876.2700  Office
404.875.9433  Fax
58-2482895  FEI#

WWHGD.com

April 13, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

Invoice #:        366113
Client:            4682
Matter:                1
Attorney:          DIM

## INVOICE SUMMARY

For professional services rendered and costs advanced through March 31, 2022:

**RE:   C2I v. CI-Pond Solutions
Clients Matter ID:  N/A**

| | |
|---|---|
| Professional Services | $ 75,267.00 |
| Total Costs Advanced | $ 1,538.98 |
| **TOTAL THIS INVOICE** | **$ 76,805.98** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 366113                                                                                    April 13, 2022

**Client:    4682**
**Matter:        1**
**RE:   C2I v. CI-Pond Solutions**
        **Clients Matter ID:  N/A**

## PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/01/22 | DJL | Review Pond partial summary judgment brief | .30 | 105.00 |
| 3/01/22 | DJL | Attend conference call with client and new counsel | .80 | 280.00 |
| 3/01/22 | DJL | Call with Dave Matthews | .20 | 70.00 |
| 3/01/22 | DIM | Review emails from opposing counsel regarding exhibits. | .10 | 35.00 |
| 3/01/22 | DIM | Conferences with Ray | .20 | 70.00 |
| 3/01/22 | DIM | Review revised exhibit list. | .20 | 70.00 |
| 3/01/22 | DIM | Prepare response to Pond motions on damages and lost profits. | .50 | 175.00 |
| 3/01/22 | DIM | Extended conference with Sam Cammarano | .70 | 245.00 |
| 3/01/22 | DIM | Continued preparation of Pre-Hearing Brief. | .50 | 175.00 |
| 3/01/22 | DIM | Conference with Sara Tidd | .10 | 35.00 |
| 3/01/22 | DIM | Review emails and documents from Sara Tidd | .20 | 70.00 |
| 3/01/22 | DIM | Extended meeting with Entezar, Wright, Wedge and all counsel | 1.40 | 490.00 |
| 3/01/22 | DIM | Meeting with Patrick Ray | .70 | 245.00 |
| 3/01/22 | DIM | Analysis of alternative damage claim. | .20 | 70.00 |
| 3/01/22 | DIM | Research regarding required methodology of expert to testify. | .30 | 105.00 |
| 3/02/22 | DIM | Conference with Gesue regarding settlement, witnesses. | .30 | 105.00 |
| 3/02/22 | DIM | Conference with client | .50 | 175.00 |
| 3/02/22 | DIM | Conference with Jones | .10 | 35.00 |
| 3/02/22 | DIM | Review testimony regarding Pond claims. | .30 | 105.00 |
| 3/02/22 | DIM | Conference with Wright | .20 | 70.00 |
| 3/02/22 | DIM | Conference with Osmond | .20 | 70.00 |
| 3/02/22 | DIM | Prepare status memo to client and team. | .30 | 105.00 |
| 3/02/22 | DIM | Emails to and from E. Little and Lloyds | .20 | 70.00 |
| 3/02/22 | DIM | Prepare for P. Ray deposition. | .40 | 140.00 |
| 3/02/22 | DIM | Conference with Rothfeldt regarding defenses to motion to preclude Tasker. | .50 | 175.00 |
| 3/02/22 | DIM | Responding to opposing counsel's request for witness lists. | .20 | 70.00 |
| 3/02/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety. | .40 | 140.00 |
| 3/02/22 | DKB | Receive and review email and attachments from co-counsel r | .20 | 32.00 |
| 3/02/22 | DKB | Receive and review emails and attachments from client, co-counsel and experts | .20 | 32.00 |
| 3/03/22 | DJL | Review and revise Trial Brief | 2.10 | 735.00 |
| 3/03/22 | DIM | Review multiple emails to and from Tidd | .10 | 35.00 |
| 3/03/22 | DIM | Meeting with ray | .50 | 175.00 |
| 3/03/22 | DIM | Prepare for Ray deposition. | .70 | 245.00 |
| 3/03/22 | DIM | Conducting Ray deposition. | 7.00 | 2,450.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 366113                                                                          April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/03/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety. | .50 | 175.00 |
| 3/04/22 | DIM | Conference with ███████████████████ | .20 | 70.00 |
| 3/04/22 | DIM | Conference Sam Cammarano ██████████ | .10 | 35.00 |
| 3/04/22 | DIM | Prepare for Sam Cammarano deposition. | .50 | 175.00 |
| 3/04/22 | DIM | Conducting deposition of Sam Cammarano. | 7.70 | 2,695.00 |
| 3/04/22 | DIM | Conference with client and Sam Cammarano ████████████ | .50 | 175.00 |
| 3/04/22 | DIM | Conference with client ███████████████ | .30 | 105.00 |
| 3/04/22 | DIM | Conference with Niesley ██████████ | .20 | 70.00 |
| 3/04/22 | DIM | Review correspondence from Little to Morales. | .20 | 70.00 |
| 3/04/22 | GBG | Email correspondence (3 emails) with Respondents' counsel regarding joint exhibit book. | .20 | 70.00 |
| 3/04/22 | GBG | Email correspondence (7 emails) with all C2i counsel ███████████ | .50 | 175.00 |
| 3/04/22 | DKB | Receive and review email with attachment from co-counsel ████████████████████ | .20 | 32.00 |
| 3/04/22 | DKB | Determine and confirm final witness lists filed by all parties | .30 | 48.00 |
| 3/05/22 | DJL | Conference with Dave Matthews ████████████████ | .30 | 105.00 |
| 3/06/22 | DIM | Prepare for direct examination of Mo Entezar. | .30 | 105.00 |
| 3/07/22 | DJL | Review email; form Dave Matthews and attached financial statement | .20 | 70.00 |
| 3/07/22 | DJL | Conference with Dave Matthews | .30 | 105.00 |
| 3/07/22 | DIM | Review emails from counsel ██████████ | .20 | 70.00 |
| 3/07/22 | DIM | Conferences with client ██████████████ | .50 | 175.00 |
| 3/07/22 | DIM | Conference with Wright and Rothfeldt ████████████ | .80 | 280.00 |
| 3/07/22 | DIM | Review project correspondence regarding manpower issues. | .20 | 70.00 |
| 3/07/22 | DIM | Conference with Jones ██████████ | .20 | 70.00 |
| 3/07/22 | DIM | Continued working on pre-trial brief. | .30 | 105.00 |
| 3/07/22 | GBG | Preparation for conference call with Respondents' counsel in order to discuss joint exhibit book. | .40 | 140.00 |
| 3/07/22 | GBG | Attend conference call with Respondents' counsel in order to discuss joint exhibit book. | .50 | 175.00 |
| 3/07/22 | GBG | Attend conference call with defense counsel ████████████ | .70 | 245.00 |
| 3/07/22 | DKB | Receive and review email and attachment from Huseby Court Reporting regarding errata sheet for deposition of R. Tasker including preservation of attachment on network for future reference | .20 | 32.00 |
| 3/08/22 | DJL | Review email form Dave Matthews with attached letter from Carleton law office,  email to Dave Matthews | .20 | 70.00 |
| 3/08/22 | DIM | Attending deposition of AMS representative Staley. | 4.70 | 1,645.00 |
| 3/08/22 | DIM | Review correspondence from Eric Little ██████████ | .10 | 35.00 |
| 3/08/22 | DIM | Conference with P. ray ████████████████ | .60 | 210.00 |
| 3/08/22 | DKB | Emails from/to co-counsel Carlton Fields ██████ | .30 | 48.00 |
| 3/09/22 | DJL | Review and respond to email from Bob Wedge ████████████ | .20 | 70.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 366113                                                                        April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/09/22 | DIM | Review transcript of the deposition of Sam Cammarano. | .40 | 140.00 |
| 3/09/22 | DIM | Prepare for Gaines Redd deposition. | 1.60 | 560.00 |
| 3/09/22 | DIM | Conferences with P. Ray regarding Gaines Redd deposition. | .50 | 175.00 |
| 3/09/22 | DIM | Conference with Travelers regarding status. | .20 | 70.00 |
| 3/09/22 | DIM | Review Notice of Continuation of Deposition for Sam Cammarano. | .10 | 35.00 |
| 3/09/22 | DIM | Review documents regarding Gaines Redd in preparation for deposition. | .40 | 140.00 |
| 3/09/22 | DIM | Review exhibits regarding water damage. | .30 | 105.00 |
| 3/09/22 | DIM | Review emails from opposing counsel and AAA regarding exhibits and hearing. | .30 | 105.00 |
| 3/09/22 | DIM | Conference with Mo Entezar ███████████████████. | .30 | 105.00 |
| 3/09/22 | DIM | Review Project schedules. | .30 | 105.00 |
| 3/09/22 | DIM | Review Cammarano transcript in preparation for Redd deposition. | 1.40 | 490.00 |
| 3/09/22 | DIM | Review Redd journal and diary. | .20 | 70.00 |
| 3/09/22 | DIM | Conference call with Sam Cammarano ███████████████. | .20 | 70.00 |
| 3/09/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | .60 | 210.00 |
| 3/09/22 | GBG | Email correspondence (2 emails) with Respondents' counsel regarding disclosure of expert reports to arbitrator. | .20 | 70.00 |
| 3/09/22 | GBG | Continue drafting response in opposition to Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety. | .40 | 140.00 |
| 3/09/22 | DKB | Confirm all reports prepared by experts for both all parties in matter ███ | .70 | 112.00 |
| 3/09/22 | DKB | Receive and review emails from co-counsel Carlton Fields ████████ | .10 | 16.00 |
| 3/09/22 | DKB | Receive and review email and attachment from Pond's counsel regarding Notice of Continued Deposition of S. Cammarano | .10 | 16.00 |
| 3/09/22 | DKB | Prepare email with ShareFile link of attachments to excess carrier Travelers regarding all expert reports prepared for all parties and latest Statement of Claim including preparation of said ShareFile | .20 | 32.00 |
| 3/09/22 | DKB | Receive and review ShareFile notification email confirming excess carrier Travelers' successful retrieval of expert reports and Statement of Claim | .10 | 16.00 |
| 3/09/22 | DKB | Receive and review email from excess carrier Travelers regarding subcontracts | .10 | 16.00 |
| 3/09/22 | DKB | Receive and review two emails and attachment from American Arbitration Society regarding services | .10 | 16.00 |
| 3/09/22 | DKB | Prepare exhibits for deposition of G. Redd | .30 | 48.00 |
| 3/09/22 | DKB | Research current methods for providing exhibits during Zoom depositions to determine best options for sharing exhibits at deposition of G. Redd | .30 | 48.00 |
| 3/10/22 | DJL | Conference with Dave Matthews ███████████████████ | .50 | 175.00 |
| 3/10/22 | DIM | Review emails from opposing counsel regarding document production. | .20 | 70.00 |
| 3/10/22 | DIM | Conferences with Cammarano ██████████████████████. | .40 | 140.00 |
| 3/10/22 | DIM | Prepare for deposition of Gaines Redd; conducting Redd deposition. | 3.20 | 1,120.00 |
| 3/10/22 | DIM | Conferences with Entezar r████████████ | .40 | 140.00 |
| 3/10/22 | DIM | Review documents produced by Pond. | .40 | 140.00 |
| 3/10/22 | DIM | Prepare for continued deposition of Sam Cammarano. | 1.50 | 525.00 |
| 3/10/22 | GBG | Preparation of all expert reports in preparation to send the same to arbitrator. | .70 | 245.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                                                      April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/10/22 | GBG | Finalize response in opposition to Respondents' motion for partial award as to claimant's demand for reimbursement of settlement money paid by surety. | .40 | 140.00 |
| 3/10/22 | GBG | Finalize response in opposition to Respondents' motion for partial summary judgment on claim for incidental and consequential damages. | .50 | 175.00 |
| 3/10/22 | GBG | Receipt and analysis of response in opposition to Respondents' motion to exclude testimony of Richard Tasker. | .50 | 175.00 |
| 3/10/22 | DKB | Prepare additional exhibits for use at deposition of G. Redd and partial attendance at said deposition to assist with sharing all exhibits | .70 | 112.00 |
| 3/10/22 | DKB | Receive and review emails from Huseby Court Reporter regarding deposition of G. Redd | .10 | 16.00 |
| 3/10/22 | DKB | Email from and email with attachment to Huseby Court Reporter regarding exhibits marked at deposition of G. Redd | .20 | 32.00 |
| 3/10/22 | DKB | Determine status of Pond's filing of exhibit list as requested by co-counsel Carlton Fields | .30 | 48.00 |
| 3/10/22 | DKB | Determine subcontracts available as requested by excess carrier Travelers | .40 | 64.00 |
| 3/10/22 | DKB | Email with attachments to excess carrier Travelers regarding subcontracts | .10 | 16.00 |
| 3/11/22 | DJL | Conference with Dave Matthews ███████████ | .20 | 70.00 |
| 3/11/22 | DJL | Review Wedge email and portions of Pond response to summary judgment motion | .30 | 105.00 |
| 3/11/22 | DIM | Review project photographs and correspondence. | .50 | 175.00 |
| 3/11/22 | DIM | Prepare for and conducting deposition of Sam Cammarano. | 2.40 | 840.00 |
| 3/11/22 | DIM | Analysis of alternative damages. | .30 | 105.00 |
| 3/11/22 | DIM | Conferences with Wright ████████████████████ ███████. | .30 | 105.00 |
| 3/11/22 | DIM | Review emails from Peters regarding briefs and responses. | .20 | 70.00 |
| 3/11/22 | GBG | Finalize response in opposition to Respondents' motion to exclude testimony of Richard Tasker in preparation to file the same. | .70 | 245.00 |
| 3/11/22 | GBG | Email correspondence (7 emails) with arbitrator and all counsel with responses to Respondents' dispositive motions and all C2i expert reports submitted in the case. | .60 | 210.00 |
| 3/11/22 | MHC | Create encrypted zip file of Expert reports and upload to ShareFile. | .20 | 48.00 |
| 3/11/22 | MHC | Troubleshoot issues with C2i exhibits zip file due to long file names and paths, isolate long file paths and truncate the naming convention, create new zip file and upload to new ShareFile link. | 1.20 | 288.00 |
| 3/11/22 | MHC | Correspondence with WWHGD legal team and opposing counsel regarding process for extracting contents of C2i exhibits zip file with windows embedded zip utility and with 7zip utility. | .20 | 48.00 |
| 3/13/22 | DJL | Review and respond to emails re reply briefs, analyze case law cited by Pond | .70 | 245.00 |
| 3/13/22 | DIM | Conference with Wright ████████████████ | .20 | 70.00 |
| 3/13/22 | DIM | Review Pond/CI Response Brief and drafting response to same. | 1.00 | 350.00 |
| 3/14/22 | DIM | Review emails from all counsel regarding witnesses and motions. | .40 | 140.00 |
| 3/14/22 | DIM | Conference with Osmond ████████████████ | .20 | 70.00 |
| 3/14/22 | DIM | Conference with client ██████████████████████████ | .40 | 140.00 |
| 3/14/22 | DIM | Review Cammarano transcript in preparation for Cammarano direct examination. | 2.40 | 840.00 |
| 3/14/22 | GBG | Continue analysis and evaluation of documents to include in joint exhibit book in advance of exchanging the same with Respondents. | .80 | 280.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 366113                                                   April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/14/22 | GBG | Analysis and evaluation of logistics of getting hard copies of all expert reports to be sent arbitrator at arbitrator's request. | .80 | 280.00 |
| 3/14/22 | GBG | Begin analysis and evaluation of Respondents' response in opposition to C2i's motion for summary judgment. | .60 | 210.00 |
| 3/14/22 | DKB | Receive and review email with attachments from Pond's counsel regarding Responses to Motion for Summary Judgment and exhibits preserving same on network for future reference | .20 | 32.00 |
| 3/14/22 | DKB | Receive and review emails with attachments from co-counsel Fox Rothschild ▓▓▓▓▓▓▓ | .20 | 32.00 |
| 3/14/22 | DKB | Begin preparing voluminous hard copies of expert reports with all exhibits including sorting digital file structure for logical hard copy format and separating exhibits as requested by AAA in preparation for trial hearing | 3.80 | 608.00 |
| 3/14/22 | DKB | Determine bates numbers and all identifying information included in exhibit list for pay apps and change orders as requested by co-counsel Carlton Fields in preparation for compiling joint exhibit book with Pond's counsel | 1.30 | 208.00 |
| 3/15/22 | DJL | Conference with Dave Matthews ▓▓▓▓▓▓▓ | .20 | 70.00 |
| 3/15/22 | DJL | Conference Dave Matthews ▓▓▓▓▓▓▓ | .20 | 70.00 |
| 3/15/22 | DJL | Review AAA Rules re use of affidavits , extended call with Dave Matthews ▓▓▓▓▓▓▓ | .50 | 175.00 |
| 3/15/22 | DIM | Review emails from counsel regarding trial exhibits, witnesses and arbitration. | .30 | 105.00 |
| 3/15/22 | DIM | Review Pond response brief. | .30 | 105.00 |
| 3/15/22 | DIM | Conferences with Pond counsel regarding hearing, witnesses, schedule and designations. | .70 | 245.00 |
| 3/15/22 | DIM | Conference with Cammarano ▓▓▓▓▓▓▓ | .40 | 140.00 |
| 3/15/22 | DIM | Conferences with Wedge ▓▓▓▓▓▓▓ | .30 | 105.00 |
| 3/15/22 | DIM | Conferences with Wright ▓▓▓▓▓▓▓ | .30 | 105.00 |
| 3/15/22 | DIM | Conferences with client ▓▓▓▓▓▓▓ | .30 | 105.00 |
| 3/15/22 | DIM | Prepare direct examination of Cammarano. | .80 | 280.00 |
| 3/15/22 | DIM | Prepare for Tasker direct examination and cross examination. | .50 | 175.00 |
| 3/15/22 | DIM | Research regarding usage of Affidavit at hearing. | .30 | 105.00 |
| 3/15/22 | DIM | Review exhibits for usage at hearing. | .40 | 140.00 |
| 3/15/22 | MIK | Review and summarize bankruptcy docket (9). Telephone calls with D. Matthews regarding same (.4). Correspond regarding same (.1). | 1.40 | 490.00 |
| 3/15/22 | GBG | Continue analysis and evaluation of documents to include in joint exhibit book in advance of exchanging the same with Respondents. | .70 | 245.00 |
| 3/15/22 | GBG | Receipt and analysis of Respondents' documents to include in joint exhibit book. | .40 | 140.00 |
| 3/15/22 | DKB | Complete preparation of voluminous hard copies of expert reports with all exhibits including sorting digital file structure for logical hard copy format and separating exhibits as requested by AAA in preparation for trial hearing | 4.20 | 672.00 |
| 3/15/22 | DKB | Prepare email with ShareFile attachments to co-counsel Carlton Fields regarding expert report exhibits including preparation of said ShareFile | .20 | 32.00 |
| 3/16/22 | DJL | Conferences with Dave Matthews ▓▓▓▓▓▓▓ | .50 | 175.00 |
| 3/16/22 | DIM | Review Redd transcript. | .40 | 140.00 |
| 3/16/22 | DIM | Conference with Harris | .30 | 105.00 |
| 3/16/22 | DIM | Conference with Wedge ▓▓▓▓▓▓▓. | .20 | 70.00 |
| 3/16/22 | DIM | Conference with Jones ▓▓▓▓▓▓▓ | .40 | 140.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                          April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/16/22 | DIM | Review emails from Harris, Wedge, and Pond Counsel regarding witnesses. | .30 | 105.00 |
| 3/16/22 | DIM | Review Pond witness list and preparation of C2i witness list. | .40 | 140.00 |
| 3/16/22 | DIM | Conference with client ██████████████ | .20 | 70.00 |
| 3/16/22 | DIM | Continued preparation of pretrial brief. | .30 | 105.00 |
| 3/16/22 | DIM | Review of exhibits from deposition transcript of Gaines Redd. | .40 | 140.00 |
| 3/16/22 | DIM | Prepare cross examination of Gaines Redd. | .80 | 280.00 |
| 3/16/22 | DIM | Prepare direct examination of Cammarano. | .50 | 175.00 |
| 3/16/22 | DIM | Conference with Cammarano ████████████ | .20 | 70.00 |
| 3/16/22 | MIK | Confer with David and debtor's counsel ████████████████ | .80 | 280.00 |
| 3/16/22 | DKB | Determine exhibit number for letter as requested by co-counsel Fox Rothschild | .30 | 48.00 |
| 3/16/22 | DKB | Receive and review email with attachments from Huseby Court Reporters regarding transcript of deposition of G. Redd | .10 | 16.00 |
| 3/16/22 | DKB | Receive and review email with attachments from co-counsel Fox Rothschild regarding deposition of A. Staley | .10 | 16.00 |
| 3/16/22 | DKB | Receive and review multiple ShareFile notification emails confirming co-counsel Carlton Fields and Fox Rothschild's successful retrieval of expert report exhibits | .20 | 32.00 |
| 3/16/22 | DKB | Confirm dates of pleadings filed per request by Bovis, Kyle, Burch & Medlin | .30 | 48.00 |
| 3/16/22 | DKB | Receive and review multiple emails from team regarding exhibits and bates numbers | .20 | 32.00 |
| 3/17/22 | DIM | Review correspondence regarding exhibits for hearing. | .60 | 210.00 |
| 3/17/22 | DIM | Conference with Ray ████████████████. | .20 | 70.00 |
| 3/17/22 | DIM | Conference with Wright and Rothfeldt ████████████████ ██████████ | .50 | 175.00 |
| 3/17/22 | DIM | Review case law regarding strict compliance for proper termination. | .40 | 140.00 |
| 3/17/22 | DIM | Review Cammarano transcript in preparation for cross examination of Cammarano. | .60 | 210.00 |
| 3/17/22 | DIM | Review reply to Motion for Summary judgment. | .50 | 175.00 |
| 3/17/22 | DIM | Prepare for cross examination of Roeshke. | .20 | 70.00 |
| 3/17/22 | DIM | Continued prepare cross examination of Redd. | 1.20 | 420.00 |
| 3/17/22 | DIM | Review emails from opposing counsel regarding exhibits. | .20 | 70.00 |
| 3/17/22 | DIM | Review Project schedules. | .40 | 140.00 |
| 3/17/22 | GBG | Analysis and evaluation of proposed reply brief in support of motion for summary judgment. | .60 | 210.00 |
| 3/17/22 | GBG | Continue analysis and evaluation of documents to include in joint exhibit book in advance of exchanging the same with Respondents. | 1.00 | 350.00 |
| 3/17/22 | MHC | Locate 8 documents Mo Entezar needs to review, download documents from workspace and upload to ShareFile. | .30 | 72.00 |
| 3/18/22 | DJL | Review and consider emails from Carleton Fields r██████████████ | .20 | 70.00 |
| 3/18/22 | DJL | Draft e emails to all attorneys ████████████████ ██████████████ | .20 | 70.00 |
| 3/18/22 | DJL | Outline changes to retrial brief | .20 | 70.00 |
| 3/18/22 | DIM | Review email and documents from reporter, Little and client ████████ ████████ | .50 | 175.00 |
| 3/18/22 | DIM | Prepare cross examination of Redd. | 1.10 | 385.00 |
| 3/18/22 | DIM | Conference with Rothfeldt ████████████ | .20 | 70.00 |
| 3/18/22 | DIM | Review ray testimony and prepare for Ray direct examination. | 3.20 | 1,120.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                           April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/18/22 | DIM | Prepare exhibits for hearing. | .40 | 140.00 |
| 3/18/22 | GBG | Continue preparation of reply brief in support of motion for summary judgment in advance of serving the same. | .80 | 280.00 |
| 3/18/22 | GBG | Analysis and evaluation of exhibit list and outstanding bates numbers as requested by Respondents' counsel. | .80 | 280.00 |
| 3/18/22 | DKB | Receive and review email with attachment from Pond's counsel regarding Witness Disclosure including preservation of same for future reference | .10 | 16.00 |
| 3/18/22 | DKB | Receive and review two emails with links to online portal for attachments from Pond's counsel regarding document production by deponent G. Redd including retrieval and preservation of said materials | .30 | 48.00 |
| 3/18/22 | DKB | Emails to/from Huseby Court Reporters regarding deposition of expert P. Ray including determining details regarding said deposition as requested | .30 | 48.00 |
| 3/18/22 | DKB | Telephone call from and emails with attachments to/from co-counsel Carlton Fields ███████████ | .80 | 128.00 |
| 3/18/22 | DKB | Determine next sequential bates number and prepare insurance policies for production including resolving security issue implemented into file from carrier and performing bates stamping | .60 | 96.00 |
| 3/18/22 | DKB | Emails to and emails with attachments from Little & Tarzi ██████████ | .30 | 48.00 |
| 3/18/22 | DKB | Receive and review additional deposition transcripts from co-counsel Fox Rothschild and preserve on network for future reference | .20 | 32.00 |
| 3/18/22 | DKB | Prepare email with attachments to expert S. Cammarano ███████ | .10 | 16.00 |
| 3/18/22 | DKB | Email from and email with attachment to co-counsel Fox Rothschild regarding exhibit list | .20 | 32.00 |
| 3/18/22 | DKB | Prepare email with ShareFile link to attachments to co-counsel Carlton Fields regarding deponent G. Redd | .20 | 32.00 |
| 3/18/22 | DKB | Receive and review multiple ShareFile notification emails confirming co-counsel Carlton Fields' successful retrieval of materials | .20 | 32.00 |
| 3/18/22 | DKB | Receive and review email and attachments from Pond's counsel regarding Replies to pending motions | .20 | 32.00 |
| 3/18/22 | DKB | Access online repository for Huseby Court Reporters to determine any additional transcripts of depositions taken by co-counsel not in our possession to confirm file in complete | .40 | 64.00 |
| 3/20/22 | DJL | Reviewed arbitrator's decisions on summary judgment motions, conference Dave Matthews, review portion of trail briefs and comments concerning same | .90 | 315.00 |
| 3/20/22 | DIM | Continued preparation of direct examination of Patrick Ray. | 2.80 | 980.00 |
| 3/21/22 | DJL | Series of conferences with Dave Matthews ████████████████ ████ | 1.00 | 350.00 |
| 3/21/22 | DJL | Draft email re trial brief | .10 | 35.00 |
| 3/21/22 | DJL | Review draft of trial brief | .30 | 105.00 |
| 3/21/22 | DIM | Review Horton email regarding policies. | .10 | 35.00 |
| 3/21/22 | DIM | Conference with Entezar r ███████████████████ | .50 | 175.00 |
| 3/21/22 | DIM | Review AAA Orders. | .30 | 105.00 |
| 3/21/22 | DIM | Conference with Rothfeldt ████████████. | .50 | 175.00 |
| 3/21/22 | DIM | Conference with Cammarano ████████████ | .30 | 105.00 |
| 3/21/22 | DIM | Conference with Ray ████████████ | .20 | 70.00 |
| 3/21/22 | DIM | Review Pond claims to FBI. | .30 | 105.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113

April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/21/22 | DIM | Continued drafting pretrial brief. | 2.40 | 840.00 |
| 3/21/22 | DIM | Continued reviewing and assembling exhibits for trial. | 1.60 | 560.00 |
| 3/21/22 | GBG | Receipt and analysis of arbitrator's rulings on dispositive motions and discussion regarding the same. | .50 | 175.00 |
| 3/21/22 | GBG | Email correspondence with all C2i counsel ████████████ ████. | .50 | 175.00 |
| 3/21/22 | GBG | Continue drafting and revising pre-hearing brief to be sent to arbitrator and submission of the same to all parties and arbitrator. | 1.50 | 525.00 |
| 3/21/22 | DKB | Determine all exhibits marked at deposition of P. Ray | .20 | 32.00 |
| 3/21/22 | DKB | Receive and review email with link to online portal for attachments from Huseby Court Reporters regarding deposition of P. Ray | .20 | 32.00 |
| 3/21/22 | DKB | Receive and review AAA's rulings on all pending motions and preserve on network for future reference | .30 | 48.00 |
| 3/21/22 | DKB | Prepare email and attachment to co-counsel Carlton Fields ████████ | .30 | 48.00 |
| 3/21/22 | DKB | Prepare email with ShareFile link to attachments to co-counsel Carlton Fields | .20 | 32.00 |
| 3/22/22 | DJL | Telephone conference with Dave Matthews ████████████ | .10 | 35.00 |
| 3/22/22 | DIM | Conference with opposing counsel regarding hearing and settlement. | .40 | 140.00 |
| 3/22/22 | DIM | Extended telephone conference with all counsel, Cammarano and client ████████████. | 1.70 | 595.00 |
| 3/22/22 | DIM | Conference with client ████ | .30 | 105.00 |
| 3/22/22 | DIM | Conference with Wright ████ | .20 | 70.00 |
| 3/22/22 | DIM | Conference with client ████ | .10 | 35.00 |
| 3/22/22 | DIM | Conference with Ray ████████ | .60 | 210.00 |
| 3/22/22 | DIM | Review Pond pretrial brief. . | 1.30 | 455.00 |
| 3/22/22 | DIM | Prepare direct and cross examination of Cammarano. | 1.20 | 420.00 |
| 3/22/22 | GBG | Attend conference call with all C2i counsel ████████████ ███████████r. | 1.70 | 595.00 |
| 3/22/22 | GBG | Email correspondence (3 emails) with Respondents' counsel regarding exhibits to be used at hearing. | .20 | 70.00 |
| 3/22/22 | GBG | Email correspondence with all C2i counsel ████████████ | .50 | 175.00 |
| 3/22/22 | MHC | Provide C2i's Responses to Respondents' Motions for Summary Judgment & C2i's Reply to Respondents' Response to C2i's Motion for Summary Judgment to counsel for Carlton Fields via ShareFile. | .20 | 48.00 |
| 3/22/22 | DKB | Update trial exhibit list to include exhibits used in depositions not included within said list including analysis of trial exhibit list to confirm which deposition exhibits are not listed | 1.00 | 160.00 |
| 3/22/22 | DKB | Receive and review emails between team and co-counsel regarding conference | .10 | 16.00 |
| 3/22/22 | DKB | Receive and review ShareFile notification emails confirming co-counsel Carlton Fields' successful retrieval of shared materials | .10 | 16.00 |
| 3/22/22 | DKB | Emails and attachment to/from co-counsel Fox Rothschild regarding exhibit list | .20 | 32.00 |
| 3/22/22 | DKB | Emails from/to co-counsel Carlton Fields regarding Motions for Summary Judgment including analysis of filing for details regarding same | .30 | 48.00 |
| 3/23/22 | DIM | Conference with Harris regarding Affidavit. | .20 | 70.00 |
| 3/23/22 | DIM | Meeting with Ray ████████████████ | .70 | 245.00 |
| 3/23/22 | DIM | Prepare direct examination of Tasker. | 1.30 | 455.00 |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 366113                                                                                      April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/23/22 | DIM | Emails to and from Counsel and Tasker regarding hearing. | .30 | 105.00 |
| 3/23/22 | DIM | Conference with Brothel █████████ | .30 | 105.00 |
| 3/23/22 | DIM | Review prior CPARS notices. | .20 | 70.00 |
| 3/23/22 | DIM | Review Mims reports. | .20 | 70.00 |
| 3/23/22 | DIM | Review Pond counsel comments regarding CPARS. | .10 | 35.00 |
| 3/23/22 | DIM | Calls from Cary Wright r█████████████ | .40 | 140.00 |
| 3/23/22 | DIM | Continued preparation of cross examination of Ray. | .40 | 140.00 |
| 3/23/22 | DIM | Review prehearing brief of Pond, defenses, and case law supporting claim. | 1.50 | 525.00 |
| 3/23/22 | DIM | Continued preparation for arbitration by reviewing AMS transcript. . | 1.00 | 350.00 |
| 3/23/22 | GBG | Analysis and evaluation of non-bates numbered exhibits and strategy for identifying the same to Respondents' counsel. | 1.80 | 630.00 |
| 3/23/22 | GBG | Preparation of proposed email to arbitrator regarding parameters of hearing. | .30 | 105.00 |
| 3/23/22 | GBG | Email correspondence (3 emails) with Respondents' counsel regarding non-bates numbered exhibits. | .30 | 105.00 |
| 3/23/22 | MHC | Download C2i_PROD001 from CarltonFields ShareFile and copy / unzip to matter share on WWHGD network. | .30 | 72.00 |
| 3/23/22 | DKB | Receive and review email and attachment from co-counsel Fox Rothstein ███████████ | .20 | 32.00 |
| 3/23/22 | DKB | Receive and review email with attachments from expert Legis ███████████ | .20 | 32.00 |
| 3/23/22 | DKB | Numerous emails with attachments from/to co-counsel Carlton Fields ███████████ | 1.00 | 160.00 |
| 3/23/22 | DKB | Receive and review email and attachment from co-counsel Carlton Fields ███████████ | .10 | 16.00 |
| 3/23/22 | DKB | Receive and review emails with attachments from co-counsel Carlton Fields and client ███████████ | .10 | 16.00 |
| 3/24/22 | DJL | Several conferences with Dave Matthews ███████████ | .40 | 140.00 |
| 3/24/22 | DIM | Review emails from AAA, Peters, opposing counsel and C2i counsel regarding hearing, witnesses and documents. | .70 | 245.00 |
| 3/24/22 | DIM | Analysis of Pond damages. | .30 | 105.00 |
| 3/24/22 | DIM | Review site photographs. | .30 | 105.00 |
| 3/24/22 | DIM | Conference with Chubb adjuster ███████████. | .30 | 105.00 |
| 3/24/22 | DIM | Conference with Wright ███████████ | .20 | 70.00 |
| 3/24/22 | DIM | Conference with Wedge r███████████ | .20 | 70.00 |
| 3/24/22 | DIM | Prepare for Tasker direct examination. | .30 | 105.00 |
| 3/24/22 | DIM | Conference with client regarding request for Chubb to assist in settlement. | .20 | 70.00 |
| 3/24/22 | DIM | Prepare for Cammarano direct examination. | .50 | 175.00 |
| 3/24/22 | DIM | Review pre-hearing brief, reviewing contracts, reviewing cases cited by Pond. | 2.80 | 980.00 |
| 3/24/22 | DIM | Review AMS report regarding work performed by subcontractors. | .40 | 140.00 |
| 3/24/22 | DIM | Research regarding futile notice. | .30 | 105.00 |
| 3/24/22 | DIM | Review as impacted schedule points. | .30 | 105.00 |
| 3/24/22 | GBG | Analysis and evaluation of non-bates numbered exhibits and strategy for identifying the same to Respondents' counsel. | 1.30 | 455.00 |
| 3/24/22 | GBG | Telephone call with Respondents' counsel regarding non-bates numbered exhibits and issues regarding the same. | .60 | 210.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113

April 13, 2022

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/24/22 | GBG | Email correspondence to arbitrator regarding parameters of hearing. | .20 | 70.00 |
| 3/24/22 | GBG | Detailed email correspondence to Respondents' counsel regarding non-bates numbered exhibits. | .40 | 140.00 |
| 3/24/22 | GBG | Analysis and evaluation of all replacement subcontractor invoices and pay applications, and submission of the same to claims professional. | 1.40 | 490.00 |
| 3/24/22 | DKB | Receive and review emails between team and co-counsel Carlton Fields regarding arbitration | .20 | 32.00 |
| 3/24/22 | DKB | Receive and review email with attachment from AAA regarding arbitration | .10 | 16.00 |
| 3/25/22 | DJL | Conference with Dave Matthews | .20 | 70.00 |
| 3/25/22 | DJL | Several calls to Niesley office, | .50 | 175.00 |
| 3/25/22 | DIM | Prepare Tasker direct examination and review additional areas of Tasker testimony. | 1.10 | 385.00 |
| 3/25/22 | DIM | Prepare opening. | .90 | 315.00 |
| 3/25/22 | DIM | Review documents on parking spaces and conduit. | .60 | 210.00 |
| 3/25/22 | DIM | Conference with Cammarano | .10 | 35.00 |
| 3/25/22 | DIM | Review emails regarding Chubb and arbitration. | .20 | 70.00 |
| 3/25/22 | DIM | Review change orders. | .30 | 105.00 |
| 3/25/22 | DIM | Conference with all counsel regarding witnesses, arbitration, and production of documents. | .40 | 140.00 |
| 3/25/22 | GBG | Work on issues regarding production of exhibit book by deadline mandated in scheduling order. | 1.00 | 350.00 |
| 3/25/22 | MHC | Review and analyze production possibilities for Tab 3 Replacement Subcontractor costs. | .20 | 48.00 |
| 3/25/22 | MHC | Create zip file production of Tab 3 - Replacement Subcontractor Costs data and upload to ShareFile. | .20 | 48.00 |
| 3/25/22 | DKB | Receive and review emails with attachments between team and co-counsels regarding deposition of S. Cammarano | .20 | 32.00 |
| 3/25/22 | DKB | Receive and review email with link to online portal for attachments from co-counsel Carlton Fields | .20 | 32.00 |
| 3/26/22 | DJL | Review and consider series of emails from Jones, Mo Entezar, Rob Nielsey and Bob Wedge. Draft email re conference with Nielsey | .70 | 245.00 |
| 3/26/22 | DJL | Exchange emails with Mo Entezar | .10 | 35.00 |
| 3/26/22 | DIM | Review documents regarding lighting and temporary spaces. | .20 | 70.00 |
| 3/26/22 | DIM | Review emails from all counsel regarding settlement. | .20 | 70.00 |
| 3/26/22 | DIM | Assembling exhibits for trial. | .30 | 105.00 |
| 3/27/22 | DJL | Draft email to Liberty attorney | .20 | 70.00 |
| 3/27/22 | DJL | Conference with Dave Matthews | .20 | 70.00 |
| 3/27/22 | DIM | Analysis of Pond defective work claim. | .20 | 70.00 |
| 3/27/22 | DIM | Review Cammarano comments | .20 | 70.00 |
| 3/27/22 | DIM | Review Ramirez deposition transcript. | 1.00 | 350.00 |
| 3/28/22 | DJL | Attend conference call with case team | 1.70 | 595.00 |
| 3/28/22 | DJL | Series of calls with Dave Matthews and George Green. | .70 | 245.00 |
| 3/28/22 | DJL | Review email from Liberty attorney | .10 | 35.00 |
| 3/28/22 | DJL | Draft email to George Green | .20 | 70.00 |
| 3/28/22 | DJL | Review and consider information | .40 | 140.00 |
| 3/28/22 | DJL | Exchange emails with Liberty attorney | .20 | 70.00 |
| 3/28/22 | DIM | Assembling documents for arbitration. | .80 | 280.00 |
| 3/28/22 | DIM | Conference with Patrick Ray | .30 | 105.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/28/22 | DIM | Review emails regarding arbitration exhibits and settlement. | .50 | 175.00 |
| 3/28/22 | DIM | Continued preparation for arbitration regarding cross examination of Gaines Redd. | 1.40 | 490.00 |
| 3/28/22 | DIM | Conference with client ██████████ | .40 | 140.00 |
| 3/28/22 | DIM | Extended conference call with all counsel regarding witnesses, exhibits, motions and testimony. | 1.70 | 595.00 |
| 3/28/22 | DIM | Review Trane Report, invoices and property issues. | .80 | 280.00 |
| 3/28/22 | DIM | Review Exhibit List. | .40 | 140.00 |
| 3/28/22 | DIM | Review documents from Cammarano. | .30 | 105.00 |
| 3/28/22 | DIM | Review Mims Report and O'Brian Report. | .20 | 70.00 |
| 3/28/22 | DIM | Continue preparation of opening statement. for arbitration | .60 | 210.00 |
| 3/28/22 | GBG | Work on issues regarding production of individual exhibit book by deadline mandated in scheduling order. | 4.20 | 1,470.00 |
| 3/28/22 | GBG | Work on issues regarding production of joint exhibit book by deadline mandated in scheduling order. | 1.00 | 350.00 |
| 3/28/22 | GBG | Telephone call with Michael Rothfeldt ████████████████. | .50 | 175.00 |
| 3/28/22 | GBG | Attend conference call with all C2i counsel ████████████ | 1.20 | 420.00 |
| 3/28/22 | DKB | Receive and review email with attachments from co-counsel Carlton Fields ███████████ | .20 | 32.00 |
| 3/28/22 | DKB | Receive and review emails from client with link to online portal for attachments including accessing said portal and retrieving two separate sets of attachments in preparation for analysis of same | .30 | 48.00 |
| 3/28/22 | DKB | Analyze two different sets of packages of exhibits generated by client and compare with exhibit list to determine which exhibits are not yet including on said list | 3.20 | 512.00 |
| 3/29/22 | DJL | Numerous calls and emails with client , Matthews and Liberty attorney | .80 | 280.00 |
| 3/29/22 | DIM | Review emails from Jones, Peters, counsel for opposing party; AAA and Wedge. | .80 | 280.00 |
| 3/29/22 | DIM | Conference with Staltari regarding settlement and hearing. | .30 | 105.00 |
| 3/29/22 | DIM | Conference with Rothfeldt ██████████████ | .20 | 70.00 |
| 3/29/22 | DIM | Review newest compilation of trial exhibits. | .80 | 280.00 |
| 3/29/22 | DIM | Conference with C. Wright ██████████ | .20 | 70.00 |
| 3/29/22 | DIM | Conference with Harris ████████████████. | .10 | 35.00 |
| 3/29/22 | DIM | Conference with Rothfeldt ██████████ | .20 | 70.00 |
| 3/29/22 | DIM | Conference with Ledesma ██████████████. | .10 | 35.00 |
| 3/29/22 | DIM | Review Pond pre-hearing brief. | .20 | 70.00 |
| 3/29/22 | DIM | Review Pond's updated exhibit list. | .30 | 105.00 |
| 3/29/22 | DIM | Review 30b6 testimony of Pond regarding scheduling. | .70 | 245.00 |
| 3/29/22 | DIM | Review documents from client. | .20 | 70.00 |
| 3/29/22 | DIM | Review Rameriz Affidavit. | .20 | 70.00 |
| 3/29/22 | DIM | Review Daily reports. | .40 | 140.00 |
| 3/29/22 | DIM | Review Joint Exhibits. | .30 | 105.00 |
| 3/29/22 | GBG | Work on issues regarding production of individual exhibit book by deadline mandated in scheduling order, and outstanding issues that remained unresolved past deadline. | 1.00 | 350.00 |
| 3/29/22 | MHC | Pull two sets of C2i and Pond documents from production archives and provide to legal team. | .30 | 72.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                                April 13, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/29/22 | MHC | Locate documents requested by Kirsten Ledesma from production archives and provide to George Green. | .30 | 72.00 |
| 3/29/22 | DKB | Extract and separate all individual documents from exhibit packages prepared by client and begin comparing with exhibit list to determine which are not currently listed | 4.00 | 640.00 |
| 3/29/22 | DKB | Receive and review numerous emails between all parties and AAA regarding hearing | .20 | 32.00 |
| 3/30/22 | DJL | Calls and emails | .40 | 140.00 |
| 3/30/22 | DIM | Review emails from James/Tidd, AAA, Peters, counsel for Pond, Niesley and Chubb. | .80 | 280.00 |
| 3/30/22 | DIM | Conference with Horton | .20 | 70.00 |
| 3/30/22 | DIM | Conference with Tasker | .20 | 70.00 |
| 3/30/22 | DIM | Conference with Chubb | .20 | 70.00 |
| 3/30/22 | DIM | Review email from Mead | .20 | 70.00 |
| 3/30/22 | DIM | Review documents regarding schedule in effect on Project. | .40 | 140.00 |
| 3/30/22 | DIM | Review correspondence from Horton. | .20 | 70.00 |
| 3/30/22 | DIM | Analysis of design changes. | .30 | 105.00 |
| 3/30/22 | GBG | Receipt and analysis of Respondents' complaints related to C2i's exhibit list. | .60 | 210.00 |
| 3/30/22 | GBG | Attend conference call with all C2i counsel regarding preparation for arbitration. | 1.00 | 350.00 |
| 3/30/22 | DKB | Complete comparison of extracted exhibits from client's exhibit packages with exhibit list to determine which are not listed | 3.00 | 480.00 |
| 3/30/22 | DKB | Receive and review email with attachment from co-counsel Carlton Fields | .20 | 32.00 |
| 3/30/22 | DKB | Receive and review three emails from AAA regarding arbitration | .20 | 32.00 |
| 3/31/22 | DJL | Calls and emails re settlement | .70 | 245.00 |
| 3/31/22 | DIM | Continued preparation of opening statement. | .30 | 105.00 |
| 3/31/22 | DIM | Meeting with client and James Miller | 9.50 | 3,325.00 |
| 3/31/22 | GBG | Further consideration of Respondents' complaints related to C2i's exhibit list. | .50 | 175.00 |
| 3/31/22 | GBG | Analysis and evaluation of subcontracts | .40 | 140.00 |
| 3/31/22 | GBG | Analysis and evaluation of subcontracts | 2.80 | 980.00 |
| 3/31/22 | GBG | Analysis and evaluation of additional documentation | 1.00 | 350.00 |
| 3/31/22 | DKB | Receive and review emails from AAA regarding arbitration | .10 | 16.00 |
| 3/31/22 | DKB | Locate materials referenced by co-counsel Fox Rothschild and prepare set for review | .80 | 128.00 |
| 3/31/22 | DKB | Multiple emails and phone calls with co-counsel Carlton Fields | .30 | 48.00 |
| 3/31/22 | DKB | Further comparison of extracted exhibits from client's exhibit packages with exhibit list to determine which are not listed | 3.40 | 544.00 |
| 3/31/22 | DKB | Prepare emails with ShareFile link to team regarding separated exhibits from client's exhibit packages including preparation of said ShareFile | .30 | 48.00 |

**TOTAL HOURS**                                                              **238.70**

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 366113                                                      April 13, 2022

### PROFESSIONAL SERVICES                                     **$ 75,267.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Attorney | Staff Level | Hours | Rate | Amount |
|---|---|---|---|---|
| David John Larson | Partner | 18.20 | 350.00 | 6,370.00 |
| David I. Matthews | Partner | 132.60 | 350.00 | 46,410.00 |
| Matthew I. Kramer | Partner | 2.20 | 350.00 | 770.00 |
| George B. Green, Jr. | Partner | 40.70 | 350.00 | 14,245.00 |
| M. Holmes Cooper | Associate | 3.40 | 240.00 | 816.00 |
| Daniel K. Burnett | Paralegal | 41.60 | 160.00 | 6,656.00 |
| **TOTALS** | | **238.70** | | **$ 75,267.00** |

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 2/28/22 | Westlaw | 220.86 |
| 2/28/22 | Westlaw | 26.96 |
| 3/10/22 | In House Photocopying, Qty: 21 | 2.10 |
| 3/10/22 | David I. Matthews Check # - 000167273 Lunh for deposition of expert, Patrick Ray: C2i 3/3/22 | 50.86 |
| 3/15/22 | In House Photocopying, Qty: 6303 | 630.30 |
| 3/15/22 | Federal Express Check # - 000167854 Federal Express - Roger Peters | 220.66 |
| 3/15/22 | Federal Express Check # - 000167854 Federal Express - Roger Peters | 229.60 |
| 3/15/22 | Federal Express Check # - 000167854 Federal Express - Roger Peters | 115.14 |
| 3/31/22 | In House Photocopying, Qty: 425 | 42.50 |

### TOTAL COSTS ADVANCED                             **$ 1,538.98**

### TOTAL THIS INVOICE                                      **$ 76,805.98**



**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE    404.876.2700  Office          WWHGD.com
Suite 2400                 404.875.9433  Fax
Atlanta, GA  30326         58-2482895   FEI#

April 13, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345          Invoice #:        366113
Foothill ranch, CA 92610                  Client:            4682
                                          Matter:               1
                                          Attorney:           DIM

### REMITTANCE ADVICE

**RE:   C2I v. CI-Pond Solutions**

---

### BALANCE DUE THIS INVOICE                    $ 76,805.98

---

Please return this advice with payment to:      Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
                                                ATTN:  Accounting
                                                3344 Peachtree Road, NE
                                                Suite 2400
                                                Atlanta, GA 30326

Wire and ACH Transfer Information:              BB&T Branch Banking and Trust Company
                                                3630 Peachtree Road, Suite 100
                                                Atlanta, GA 30326

                                                ABA #: 061113415
                                                Account #: 0005241780300
                                                Swift Code: BRBTUS33

### TERMS: NET 30 DAYS

*Thank you!*
*Your business is greatly appreciated.*



**WEINBERG WHEELER
HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA  30326

404.876.2700  Office
404.875.9433  Fax
58-2482895  FEI#

WWHGD.com

May 18, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

Invoice #:     367526
Client:     4682
Matter:     1
Attorney:     DIM

# INVOICE SUMMARY

For professional services rendered and costs advanced through April 30, 2022:

**RE:  C2I v. CI-Pond Solutions
Clients Matter ID:  N/A**

| | |
|---|---|
| Professional Services | $ 47,969.00 |
| Total Costs Advanced | $ 2,777.91 |
| **TOTAL THIS INVOICE** | **$ 50,746.91** |
| Prior Balance Due | $ 76,805.98 |
| **TOTAL AMOUNT DUE** | **$ 127,552.89** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 367526 — May 18, 2022

**Client:** 4682
**Matter:** 1
**RE:** C2I v. CI-Pond Solutions
      Clients Matter ID: N/A

## PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/01/22 | DJL | Prepare for opening | .70 | 245.00 |
| 4/01/22 | DJL | Numerous emails, calls and conferences re settlement possibilities | 4.10 | 1,435.00 |
| 4/01/22 | DIM | Prepare for trial, multiple conferences with Pond attorneys and Chubb regarding settlement, meetings with clients, review exhibits in preparation for trial, prepare direct examinations. | 11.00 | 3,850.00 |
| 4/01/22 | MIK | Research CA homestead law. | .50 | 175.00 |
| 4/01/22 | GBG | Analysis and evaluation of additional exhibits to be added to exhibit list in advance of beginning of arbitration. | 1.50 | 525.00 |
| 4/01/22 | GBG | Analysis and evaluation of exhibits to be used during opening statement. | .80 | 280.00 |
| 4/01/22 | DKB | Receive and review email and attachment from co-counsel Carlton Fields regarding Notice of Appearance | .10 | 16.00 |
| 4/01/22 | DKB | Receive and review numerous emails between all parties and AAA regarding arbitration | .30 | 48.00 |
| 4/02/22 | DJL | Assist with preparation for hearing, conferences with Dave Matthews, conference with Carleton Fields attorneys and Bob Wedge, conferences with Mo Entezar | 3.70 | 1,295.00 |
| 4/02/22 | DIM | Multiple conferences with counsel ██████████████. | 1.20 | 420.00 |
| 4/02/22 | DIM | Prepare for trial; prepare for direct examinations. | 4.00 | 1,400.00 |
| 4/03/22 | DJL | Assist Dave Matthews in preparation for Mo Entezar testimony, revise slides for opening continued preparation for opening, conferences with Bob Wedge and Mo Entezar | 7.90 | 2,765.00 |
| 4/03/22 | DIM | Prepare for hearing, meetings with clients, meetings with counsel, conference with Cammarano. | 12.00 | 4,200.00 |
| 4/04/22 | DJL | Prepare for and attend arbitration hearing , engage in extended settlement discussions among the parties | 11.80 | 4,130.00 |
| 4/04/22 | DIM | Prepare for hearing. | 1.60 | 560.00 |
| 4/04/22 | DIM | Conducting arbitration hearing. | 6.00 | 2,100.00 |
| 4/04/22 | DIM | Meeting with all counsel regarding settlement. | 4.50 | 1,575.00 |
| 4/04/22 | DIM | Conference with Cammarano ███████████████. | .20 | 70.00 |
| 4/04/22 | DIM | Conference with Ray █████████████████. | .30 | 105.00 |
| 4/04/22 | DIM | Conference with Tasker ██████████. | .10 | 35.00 |
| 4/04/22 | DKB | Assist with preparation of materials for use at arbitration including strategizing regarding providing additional materials as needed and travel to/from arbitration | 1.60 | 256.00 |
| 4/04/22 | DKB | Receive and review email and attachment from co-counsel Carlton Fields ████████████████████ | .30 | 48.00 |
| 4/04/22 | DKB | Locate exhibits to Respondents' Response to Claimant's Motion for Summary Judgment for use at arbitration | .20 | 32.00 |
| 4/05/22 | DJL | Numerous calls and emails with Dave Matthews, Bob Wedge and Liberty attorneys, review drafts of settlement provisions | 4.10 | 1,435.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 367526                                                                    May 18, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/05/22 | DIM | Extended meetings with all counsel, including opposing counsel, regarding settlement of action. Conferences with carriers and client regarding settlement.  Prepare settlement agreements and review settlement agreement drafts from Pond's counsel. | 9.10 | 3,185.00 |
| 4/05/22 | DKB | Emails from/to co-counsel Carlton Fields ███████████ | .10 | 16.00 |
| 4/06/22 | DJL | Exchange series of emails with Bob Wedge, Dave Matthews, Liberty attorneys, Chubb attorneys and Pond attorneys re settlement issues; exchange emails with arbitrator re status of settlement, call with Matthews, review draft release document related to Chubb | 2.90 | 1,015.00 |
| 4/06/22 | DIM | Reviewing multiple emails from arbitrator, counsel, Morales (Chubb), Wedge and Kneeland. | .90 | 315.00 |
| 4/06/22 | DIM | Reviewing pleadings in connection with preparation of Settlement Agreement. | .30 | 105.00 |
| 4/06/22 | DIM | Conference with P. Ray ██████████. | .20 | 70.00 |
| 4/06/22 | DIM | Conference with counsel for Pond regarding settlement terms. | .40 | 140.00 |
| 4/06/22 | DIM | Review Chubb insurance policy. | .40 | 140.00 |
| 4/06/22 | DIM | Analysis of release terms. | .40 | 140.00 |
| 4/06/22 | DIM | Review Chubb release addendum. | .10 | 35.00 |
| 4/06/22 | DIM | Conference with client regarding status. | .10 | 35.00 |
| 4/06/22 | MIK | Telephone call with Dave regarding Pearlman equitable subrogation issue (.2).  Research same (1.5). | 1.70 | 595.00 |
| 4/06/22 | DKB | Receive and review emails between arbitrator and team █████████ ████████ | .10 | 16.00 |
| 4/07/22 | DJL | Exchange emails with Pond attorneys, liberty attorneys, Dave Matthews and Bob Wedge, review and comment on Liberty release, telephone conference with Dave Matthews. Receipt and review of additional emails from Pond attorneys and Liberty attorneys | 2.20 | 770.00 |
| 4/07/22 | DIM | Review emails from Kneeland. | .30 | 105.00 |
| 4/07/22 | DIM | Review revised term agreements. | .30 | 105.00 |
| 4/07/22 | DIM | Review emails from surety, Pond attorneys, Chubb, and responding to same. | .90 | 315.00 |
| 4/07/22 | DIM | Conference with client ████████████████. | .20 | 70.00 |
| 4/08/22 | DJL | Conference with Dave Dial, review emails from Pond counsel and Bob Wedge ,review and revise various agreements   emails to Chubb and Liberty attorneys | 2.10 | 735.00 |
| 4/08/22 | DIM | Prepare term sheet and release; review prior revisions. | .60 | 210.00 |
| 4/08/22 | DIM | Calls to carrier ███████████. | .30 | 105.00 |
| 4/08/22 | DIM | Conference with Pond's counsel regarding release terms. | .20 | 70.00 |
| 4/08/22 | DIM | Review emails from Wedge, Pond's counsel, client and R. Peters regarding settlement terms. | .70 | 245.00 |
| 4/08/22 | DIM | Review Pond revisions to term sheet. | .20 | 70.00 |
| 4/10/22 | DJL | Review and consider a series of emails from Mike Jones and Mo Entezar; | .30 | 105.00 |
| 4/10/22 | DJL | Draft emails to Mike Jones ████████████████ | .20 | 70.00 |
| 4/10/22 | DIM | Review emails from Pond counsel. | .20 | 70.00 |
| 4/11/22 | DJL | Review and revise agreements, several conferences with Dave Matthews, 23 emails with Dave Matthews and Chubb, Pond and Liberty attorneys | 2.20 | 770.00 |
| 4/11/22 | DIM | Prepare proposed amendments to term sheet. | .30 | 105.00 |
| 4/11/22 | DIM | Conference with Pond counsel regarding terms of agreement. | .20 | 70.00 |
| 4/11/22 | DIM | Conference with client ████████████████. | .10 | 35.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 367526                                                                 May 18, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/22 | DIM | Revising release. | .30 | 105.00 |
| 4/11/22 | DIM | Review past and current emails from client, Wedge, Jones, Pond counsel, and David Larson. | 1.10 | 385.00 |
| 4/11/22 | DIM | Revising Settlement Agreement. | .30 | 105.00 |
| 4/11/22 | AMC | Emails regarding California-specific language in settlement agreement. | .20 | 70.00 |
| 4/12/22 | DJL | Continued work on settlement, revise documents, calls and emails all re settlement | 1.70 | 595.00 |
| 4/12/22 | DIM | Review prior versions of Settlement Agreement and release documents. | .40 | 140.00 |
| 4/12/22 | DIM | Review emails from Jones ███████████████. | .60 | 210.00 |
| 4/12/22 | DIM | Conference with Kneeland ██████████████████████. | .40 | 140.00 |
| 4/12/22 | DIM | Conference with Pond counsel regarding settlement terms. | .20 | 70.00 |
| 4/12/22 | DIM | Conference with Bob Wedge ███████████████. | .20 | 70.00 |
| 4/12/22 | DIM | Review documents from Kneeland. | .20 | 70.00 |
| 4/12/22 | DIM | Conference with client ████████████████████. | .20 | 70.00 |
| 4/12/22 | DIM | Review revised Settlement Agreement. | .30 | 105.00 |
| 4/12/22 | MIK | Review bankruptcy docket regarding status of case. | .40 | 140.00 |
| 4/13/22 | DJL | 3 conferences with Dave Matthews, review email from Liberty attorney, review proposed changes to various settlement documents, draft responses to Liberty positions | 1.80 | 630.00 |
| 4/13/22 | DIM | Review multiple emails from Kneeland, wedge and Staltari. | .60 | 210.00 |
| 4/13/22 | DIM | Review Liberty's revised settlement agreements, releases and explanations for modifications. | .80 | 280.00 |
| 4/13/22 | DIM | Prepare comments and questions to Kneeland ███████████████ ████████████. | .30 | 105.00 |
| 4/13/22 | DIM | Prepare memorandum to Kneeland ████████████████████████████. | .30 | 105.00 |
| 4/14/22 | DJL | Extended conference call with Liberty attorney and Dave Matthews, extended call with Mo Entezar, two calls with Dave Matthews | 1.30 | 455.00 |
| 4/14/22 | DIM | Conference with Kneeland ███████████████████████████████████. | .60 | 210.00 |
| 4/14/22 | DIM | Prepare proposed revisions for release. | .30 | 105.00 |
| 4/14/22 | DIM | Review emails regarding settlement. | .10 | 35.00 |
| 4/15/22 | DJL | Conference with Dave Matthews ██████████████████████. | .30 | 105.00 |
| 4/15/22 | DJL | Exchange series of emails with Dave Matthews, AAA Pond attorney and Liberty attorney | .40 | 140.00 |
| 4/15/22 | DIM | Review emails from Pond counsel, client, and surety counsel regarding settlement. | .40 | 140.00 |
| 4/15/22 | DIM | Review prior Niesley proposals. | .20 | 70.00 |
| 4/15/22 | DIM | Conference with Miller ████████████████████████. | .20 | 70.00 |
| 4/15/22 | DIM | Prepare status report to clients. | .30 | 105.00 |
| 4/15/22 | DIM | Review surety revisions to release and settlement agreement. | .30 | 105.00 |
| 4/15/22 | DIM | Conference with Pond counsel regarding settlement terms. | .20 | 70.00 |
| 4/15/22 | DIM | Review release proposed by Pond counsel. | .30 | 105.00 |
| 4/16/22 | DJL | Review emails from C2i bankruptcy counsel, emails with Dave Matthews, draft email to Liberty attorney, exchange emails with Bob Wedge | .50 | 175.00 |
| 4/17/22 | DIM | Review emails from surety, Wedge and Jones ███████████████ ███████. | .30 | 105.00 |
| 4/17/22 | DIM | Revised Settlement Agreement. | .20 | 70.00 |
| 4/18/22 | DJL | Telephone conference with Dave Matthews re settlement issues, | .10 | 35.00 |
| 4/18/22 | DJL | Conference call with Dave Matthews and Pond Attorney | .40 | 140.00 |
| 4/18/22 | DJL | Review and revise settlement documents emails re same | .40 | 140.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 367526                                                    May 18, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/18/22 | DJL | Conference call with Pond, Chubb and Liberty attorneys re settlement documents | .40 | 140.00 |
| 4/18/22 | DIM | Review proposed release terms. | .30 | 105.00 |
| 4/18/22 | DIM | Prepare for meeting with Pond counsel. | .20 | 70.00 |
| 4/18/22 | DIM | Meeting with Staltari regarding release terms and mechanism to release. | .40 | 140.00 |
| 4/19/22 | DJL | Conference with Dave Matthews ▓▓▓▓▓▓▓▓▓▓ | .20 | 70.00 |
| 4/20/22 | DIM | Review emails from AAA and Pond counsel regarding remaining fees and settlement. | .30 | 105.00 |
| 4/21/22 | DJL | Exchange emails with Bob Wedge and Dave Matthews; review revised settlement documents; email to Liberty attorney | .50 | 175.00 |
| 4/21/22 | DIM | Review emails from Bob Wedge; review revised settlement documents. | .40 | 140.00 |
| 4/22/22 | DJL | Review revisions to various settlement documents, call with Mo Entezar | .60 | 210.00 |
| 4/22/22 | DIM | Review and respond to emails from client; review proposed settlement agreements. | .50 | 175.00 |
| 4/23/22 | DJL | Work on settlement , revise documents, emails to lawyers for Liberty, Chubb, Lloyds and Pond | .50 | 175.00 |
| 4/23/22 | DJL | Conference with Dave Matthews | .30 | 105.00 |
| 4/23/22 | DIM | Review and respond to emails regarding release; reviewing revised release. | .40 | 140.00 |
| 4/23/22 | MIK | Review and comment on draft settlement agreement. | .90 | 315.00 |
| 4/24/22 | DIM | Reviewing revised drafts from Chubb and Liberty. | .80 | 280.00 |
| 4/25/22 | DIM | Review emails from counsel regarding terms of agreement. | .40 | 140.00 |
| 4/25/22 | GBG | Analysis, evaluation, and revisions to settlement agreement with surety. | .60 | 210.00 |
| 4/25/22 | GBG | Analysis, evaluation, and revisions to settlement agreement with Respondents. | .60 | 210.00 |
| 4/25/22 | DKB | Locate indemnity agreement from California matter for use in settlement | .30 | 48.00 |
| 4/26/22 | DJL | Exchange emails with Dave Matthews ▓▓▓▓▓▓▓▓ | .10 | 35.00 |
| 4/26/22 | DJL | Review portions of settlement document | .30 | 105.00 |
| 4/26/22 | DJL | Revise section of settlement agreement and release | .30 | 105.00 |
| 4/26/22 | DJL | Conference with Dave Matthews ▓▓▓▓▓▓▓▓ ▓▓▓▓ | .20 | 70.00 |
| 4/26/22 | DJL | Exchange emails with Pond attorneys re use of refund from AAA | .10 | 35.00 |
| 4/26/22 | DJL | Exchange emails with Liberty attorney re release language | .20 | 70.00 |
| 4/26/22 | DIM | Review Orders issued by the U.S. Bankruptcy Court. | .10 | 35.00 |
| 4/26/22 | DIM | Review emails from counsel for Liberty and Pond. | .20 | 70.00 |
| 4/26/22 | DIM | Review revised agreements. | .40 | 140.00 |
| 4/26/22 | DKB | Determine and confirm extent of interrogatories propounded in matter for use in settlement | .40 | 64.00 |
| 4/27/22 | DJL | Review email from Pond attorney, respond to Pond attorney, review additional email from Pond attorney, review final changes to settlement agreement, email to Mo Entezar | .50 | 175.00 |
| 4/27/22 | DJL | Review email from Jim Miller, Review email form Dave Matthews, Draft emails to Jennifer Kneeland - all re settlement terms | .20 | 70.00 |
| 4/27/22 | DJL | Extended call with Dave Matthews ▓▓▓▓▓▓▓▓▓▓ | .30 | 105.00 |
| 4/27/22 | DIM | Review multiple emails and amendments from Staltari, Kneeland and client ▓▓▓▓▓▓▓. | .90 | 315.00 |
| 4/28/22 | DJL | Review of emails and possible changes to settlement documents, call with Dave Matthews | .40 | 140.00 |
| 4/28/22 | DIM | Reviewing emails from counsel for Pond and Liberty. | .30 | 105.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 367526                                                                                  May 18, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/29/22 | DJL | Review M. Jones comments ███████████████████ | .40 | 140.00 |
| 4/29/22 | DJL | Exchange emails with Liberty attorney re settlement terms | .20 | 70.00 |
| 4/29/22 | DIM | Review emails and amendments from Jones, Liberty and Pond. | 1.00 | 350.00 |

|  |  | **TOTAL HOURS** | **138.90** |  |
|  |  | **PROFESSIONAL SERVICES** |  | **$ 47,969.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Attorney | Staff Level | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| David John Larson | Partner | 54.80 | 350.00 | 19,180.00 |
| David I. Matthews | Partner | 73.50 | 350.00 | 25,725.00 |
| Aaron M. Cohn | Partner | .20 | 350.00 | 70.00 |
| Matthew I. Kramer | Partner | 3.50 | 350.00 | 1,225.00 |
| George B. Green, Jr. | Partner | 3.50 | 350.00 | 1,225.00 |
| Daniel K. Burnett | Paralegal | 3.40 | 160.00 | 544.00 |
| **TOTALS** |  | **138.90** |  | **$ 47,969.00** |

**COSTS ADVANCED**

| Date | Description | Amount |
|------|-------------|--------|
| 3/31/22 | Westlaw | 43.32 |
| 3/31/22 | Westlaw | 22.87 |
| 4/06/22 | In House Photocopying - 6,266 copies | 626.60 |
| 4/11/22 | David J. Larson Check # - 000168032 Attend arbitration 4/5/22 - Lodging | 705.20 |
| 4/11/22 | David J. Larson Check # - 000168032 Attend arbitration 4/5/22 - Taxis | 120.92 |
| 4/11/22 | David J. Larson Check # - 000168032 Attend arbitration 4/5/22 - Airfare | 541.20 |
| 4/11/22 | David I. Matthews Check # - 000168045 Lunch during preparation for Arbitration with clients and attorneys 3/31/22 | 91.91 |
| 4/11/22 | David I. Matthews Check # - 000168045 Lunch during preparation for Arbitration with clients and sttorneys 4/1/22 | 91.45 |
| 4/11/22 | Relativity One E-Discovery database hosting of active client data and data production sets for March 2022 | 493.50 |
| 4/30/22 | Westlaw | 40.94 |

|  | **TOTAL COSTS ADVANCED** | **$ 2,777.91** |
|  | **TOTAL THIS INVOICE** | **$ 50,746.91** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 367526                                                        May 18, 2022

**OUTSTANDING ACCOUNTS RECEIVABLE**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 366113 | 4/18/22 | 76,805.98 | .00 | 76,805.98 |

|  |  |
|---|---|
| Prior Balance | $ 76,805.98 |
| **TOTAL AMOUNT DUE** | **$ 127,552.89** |



WEINBERG WHEELER
HUDGINS GUNN & DIAL

3344 Peachtree Road, NE          404.876.2700  Office          WWHGD.com
Suite 2400                       404.875.9433  Fax
Atlanta, GA  30326               58-2482895  FEI#

May 18, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345                    Invoice #:        367526
Foothill ranch, CA 92610                            Client:          4682
                                                    Matter:             1
                                                    Attorney:         DIM

**REMITTANCE ADVICE**

**RE:   C2I v. CI-Pond Solutions**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 50,746.91** |
| Prior Balance | $ 76,805.98 |
| **TOTAL AMOUNT DUE** | **$ 127,552.89** |

---

Please return this advice with payment to:        Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
                                                  ATTN:  Accounting
                                                  3344 Peachtree Road, NE
                                                  Suite 2400
                                                  Atlanta, GA 30326

Wire and ACH Transfer Information:                BB&T Branch Banking and Trust Company
                                                  3630 Peachtree Road, Suite 100
                                                  Atlanta, GA 30326

                                                  ABA #: 061113415
                                                  Account #: 0005241780300
                                                  Swift Code: BRBTUS33

**TERMS: NET 30 DAYS**

***Thank you!***
***Your business is greatly appreciated.***



**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE        404.876.2700  Office        WWHGD.com
Suite 2400                     404.875.9433  Fax
Atlanta, GA  30326             58-2482895    FEI#

June 16, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345                    Invoice #:        368867
Foothill ranch, CA 92610                            Client:             4682
                                                    Matter:                1
                                                    Attorney:           DIM

## INVOICE SUMMARY

For professional services rendered and costs advanced through May 31, 2022:

**RE:  C2I v. CI-Pond Solutions**
      **Clients Matter ID:  N/A**

|  |  |
|---|---|
| Professional Services | $ 4,235.00 |
| Total Costs Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,235.00** |
| Prior Balance Due | $ 127,552.89 |
| **TOTAL AMOUNT DUE** | **$ 131,787.89** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 368867                                                                  June 16, 2022

**Client:**    **4682**
**Matter:**       **1**
**RE:   C2I v. CI-Pond Solutions**
        **Clients Matter ID:  N/A**

**PROFESSIONAL SERVICES RENDERED**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/01/22 | DJL | Review continued communications re settlement documents, telephone conference with Dave Matthews re same | .50 | 175.00 |
| 5/01/22 | DIM | Review Kneeland and Pond emails regarding settlement. | .30 | 105.00 |
| 5/02/22 | DJL | Receipt and review of email form Dave Matthews re settlement terms | .10 | 35.00 |
| 5/02/22 | DJL | Exchange emails with Bob Wedge re settlement documents | .20 | 70.00 |
| 5/02/22 | DIM | Review emails from Wedge and counsel regarding settlement. | .20 | 70.00 |
| 5/03/22 | DIM | Review emails from Pond and Liberty. | .50 | 175.00 |
| 5/03/22 | DIM | Conference with Mo REDACTED. | .20 | 70.00 |
| 5/05/22 | DIM | Review emails from counsel. | .20 | 70.00 |
| 5/06/22 | MIK | Review and comment on bankruptcy settlement motion. | .90 | 315.00 |
| 5/07/22 | DJL | Review motion pleadings , exchange emails  with Matt Kramer re motion | .70 | 245.00 |
| 5/09/22 | DIM | Review Motion from Kneeland and comments from Jones and Kneeland regarding same. | .50 | 175.00 |
| 5/10/22 | DJL | Exchange emails with Dave Matthews re settlement documents | .10 | 35.00 |
| 5/10/22 | DIM | Review emails to and from S. Tidd and other counsel. | .20 | 70.00 |
| 5/10/22 | GBG | Analysis and evaluation of all time entries in order to redact privileged content in preparation to file the same in bankruptcy court. | 1.20 | 420.00 |
| 5/11/22 | DJL | Draft email to Liberty bankruptcy - attorney Jennifer Kneeland, review Kneeland response, review motion to dismiss bankruptcy , extended call with Kneeland, call with Dave Matthews, draft email to client and Mike Jones, call with Pond attorney, review email from Jones, exchange emails with Kneeland, call with Dave Matthews | 1.50 | 525.00 |
| 5/11/22 | DIM | Review emails from Pond, Kneeland and Jones regarding bankruptcy and dismissal. | .40 | 140.00 |
| 5/13/22 | DJL | Receipt and review of email form Liberty attorney , exchange emails with Mo Entezar and James Miller REDACTED | .40 | 140.00 |
| 5/14/22 | DIM | Review emails from Kneeland, Jones, Mo, and Miller REDACTED REDACTED. | .20 | 70.00 |
| 5/16/22 | DJL | Conference Dave Matthews re settlement issues | .10 | 35.00 |
| 5/17/22 | DJL | Conference Dave Matthews re settlement issues | .10 | 35.00 |
| 5/18/22 | DIM | Conference with client REDACTED. | .20 | 70.00 |
| 5/18/22 | DIM | Review emails from opposing counsel. | .20 | 70.00 |
| 5/19/22 | DJL | Conference with Dave Matthews  review motion for bankruptcy court transmit to Dave Matthews | .30 | 105.00 |
| 5/19/22 | DIM | Review Motion to Approve Settlement. | .20 | 70.00 |
| 5/19/22 | DIM | Conference with Gesue regarding Agreement by Developers and Westchester. | .20 | 70.00 |
| 5/19/22 | DIM | Conference with Horns regarding agreement status. | .10 | 35.00 |
| 5/19/22 | DIM | Review email from surety regarding agreement. | .10 | 35.00 |
| 5/20/22 | DJL | Review emails re settlement and bankruptcy motion, conference with Dave Matthews re same | .20 | 70.00 |
| 5/20/22 | DIM | Review emails from counsel. | .20 | 70.00 |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 368867                                                      June 16, 2022

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/21/22 | DJL | Review emails, call with Dave Matthews - all concerning bankruptcy motion | .20 | 70.00 |
| 5/23/22 | DJL | Exchange 10 emails with Jennifer Kneeland and Dave Matthews re settlement documents and bankruptcy motion | .60 | 210.00 |
| 5/23/22 | DIM | Review and respond to Kneeland and Fierro emails regarding settlement. | .20 | 70.00 |
| 5/24/22 | DIM | Review email from Kneeland regarding settlement. | .10 | 35.00 |
| 5/26/22 | DIM | Review email from Pond counsel regarding settlement. | .10 | 35.00 |
| 5/26/22 | GBG | Analysis and evaluation of all time entries in order to redact privileged content in preparation to file the same in bankruptcy court. | .50 | 175.00 |
| 5/27/22 | DIM | Review emails from Kneeland and Jones regarding bankruptcy motion. | .20 | 70.00 |

|  |  | **TOTAL HOURS** | **12.10** |  |
|  |  | **PROFESSIONAL SERVICES** |  | **$ 4,235.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Attorney | Staff Level | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| David John Larson | Partner | 5.00 | 350.00 | 1,750.00 |
| David I. Matthews | Partner | 4.50 | 350.00 | 1,575.00 |
| Matthew I. Kramer | Partner | .90 | 350.00 | 315.00 |
| George B. Green, Jr. | Partner | 1.70 | 350.00 | 595.00 |
| **TOTALS** |  | **12.10** |  | **$ 4,235.00** |

**TOTAL THIS INVOICE**                                             **$ 4,235.00**

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 368867                                                                                      June 16, 2022

**OUTSTANDING ACCOUNTS RECEIVABLE**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 366113 | 4/18/22 | 76,805.98 | .00 | 76,805.98 |
| 367526 | 5/18/22 | 50,746.91 | .00 | 50,746.91 |

|  |  |  |  | Prior Balance | $ 127,552.89 |
|---|---|---|---|---|---|

**TOTAL AMOUNT DUE**                                                                **$ 131,787.89**



**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE          404.876.2700  Office          WWHGD.com
Suite 2400                       404.875.9433  Fax
Atlanta, GA  30326               58-2482895    FEI#

June 16, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

| | |
|---|---|
| Invoice #: | 368867 |
| Client: | 4682 |
| Matter: | 1 |
| Attorney: | DIM |

### REMITTANCE ADVICE

**RE:   C2I v. CI-Pond Solutions**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 4,235.00** |
| Prior Balance | $ 127,552.89 |
| **TOTAL AMOUNT DUE** | **$ 131,787.89** |

Please return this advice with payment to:

Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
ATTN:  Accounting
3344 Peachtree Road, NE
Suite 2400
Atlanta, GA 30326

Wire and ACH Transfer Information:

BB&T Branch Banking and Trust Company
3630 Peachtree Road, Suite 100
Atlanta, GA 30326

ABA #: 061113415
Account #: 0005241780300
Swift Code: BRBTUS33

### TERMS: NET 30 DAYS

*Thank you!*
*Your business is greatly appreciated.*



WEINBERG WHEELER
HUDGINS GUNN & DIAL

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA  30326

404.876.2700  Office
404.875.9433  Fax
58-2482895  FEI#

WWHGD.com

July 13, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

Invoice #:        370228
Client:            4682
Matter:               1
Attorney:          DIM

## INVOICE SUMMARY

For professional services rendered and costs advanced through June 30, 2022:

**RE:   C2I v. CI-Pond Solutions**
**Clients Matter ID:  N/A**

| | |
|---|---|
| Professional Services | $ 840.00 |
| Total Costs Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 840.00** |
| Prior Balance Due | $ 131,787.89 |
| **TOTAL AMOUNT DUE** | **$ 132,627.89** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 370228

July 13, 2022

**Client:**   **4682**
**Matter:**      **1**
**RE:**   **C2I v. CI-Pond Solutions**
     **Clients Matter ID:  N/A**

**PROFESSIONAL SERVICES RENDERED**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/03/22 | DJL | Review email from Mike Jones re status of motion to confirm settlement and overall bankruptcy status | .10 | 35.00 |
| 6/03/22 | DJL | Email to Liberty counsel re bankruptcy status | .10 | 35.00 |
| 6/03/22 | DJL | Review and consider email from Liberty bankruptcy counsel | .20 | 70.00 |
| 6/03/22 | DIM | E-mails to and from Jones regarding status of BK action. | .20 | 70.00 |
| 6/05/22 | DJL | Conference with Dave Matthews re strategy related to motion to confirm settlement | .20 | 70.00 |
| 6/06/22 | DJL | Draft email to Mo Entezar REDACTED | .10 | 35.00 |
| 6/06/22 | DIM | Review e-mails from Kneeland and client REDACTED | .20 | 70.00 |
| 6/09/22 | DJL | Review emails and documents related to bankruptcy motion | .30 | 105.00 |
| 6/09/22 | DIM | Review Kneeland e-mails. | .20 | 70.00 |
| 6/10/22 | DJL | Exchange emails with Dave Matthews re bankruptcy motion | .10 | 35.00 |
| 6/10/22 | DIM | Attend portion of status call regarding bankruptcy issues. | .20 | 70.00 |
| 6/14/22 | DIM | Review e-mails from Pond counsel and Jones regarding agreement and motion. | .30 | 105.00 |
| 6/23/22 | DIM | Review e-mails from Wedge and Jones regarding matter. | .20 | 70.00 |

|  | **TOTAL HOURS** | **2.40** |  |
|--|-----------------|----------|--|
|  | **PROFESSIONAL SERVICES** |  | **$ 840.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Attorney | Staff Level | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| David John Larson | Partner | 1.10 | 350.00 | 385.00 |
| David I. Matthews | Partner | 1.30 | 350.00 | 455.00 |
| **TOTALS** |  | **2.40** |  | **$ 840.00** |

**TOTAL THIS INVOICE**              **$ 840.00**

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 370228                                                                 July 13, 2022

**OUTSTANDING ACCOUNTS RECEIVABLE**

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 366113 | 4/18/22 | 76,805.98 | .00 | 76,805.98 |
| 367526 | 5/18/22 | 50,746.91 | .00 | 50,746.91 |
| 368867 | 6/16/22 | 4,235.00 | .00 | 4,235.00 |

Prior Balance                                                    $ 131,787.89

**TOTAL AMOUNT DUE**                                      **$ 132,627.89**



WEINBERG WHEELER
HUDGINS GUNN & DIAL

3344 Peachtree Road, NE          404.876.2700  Office          WWHGD.com
Suite 2400                       404.875.9433  Fax
Atlanta, GA  30326               58-2482895  FEI#

July 13, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345                    Invoice #:          370228
Foothill ranch, CA 92610                            Client:              4682
                                                    Matter:                 1
                                                    Attorney:             DIM

**REMITTANCE ADVICE**

**RE:   C2I v. CI-Pond Solutions**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 840.00** |
| Prior Balance | $ 131,787.89 |
| **TOTAL AMOUNT DUE** | **$ 132,627.89** |

Please return this advice with payment to:      Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
                                                ATTN:  Accounting
                                                3344 Peachtree Road, NE
                                                Suite 2400
                                                Atlanta, GA 30326

Wire and ACH Transfer Information:              BB&T Branch Banking and Trust Company
                                                3630 Peachtree Road, Suite 100
                                                Atlanta, GA 30326

                                                ABA #: 061113415
                                                Account #: 0005241780300
                                                Swift Code: BRBTUS33

**TERMS: NET 30 DAYS**

*Thank you!*
*Your business is greatly appreciated.*



**WEINBERG WHEELER HUDGINS GUNN & DIAL**

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA  30326

404.876.2700  Office
404.875.9433  Fax
58-2482895  FEI#

WWHGD.com

August 10, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345
Foothill ranch, CA 92610

Invoice #:        371602
Client:              4682
Matter:                  1
Attorney:           DIM

## INVOICE SUMMARY

For professional services rendered and costs advanced through July 31, 2022:

**RE:   C2I v. CI-Pond Solutions**
**Clients Matter ID:  N/A**

| | |
|---|---|
| Professional Services | $ 1,995.00 |
| Total Costs Advanced | $ 1.00 |
| **TOTAL THIS INVOICE** | **$ 1,996.00** |
| Prior Balance Due | $ 132,627.89 |
| **TOTAL AMOUNT DUE** | **$ 134,623.89** |

WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC

Invoice #: 371602                                                        August 10, 2022

**Client:    4682**
**Matter:      1**
**RE:  C2I v. CI-Pond Solutions**
**       Clients Matter ID:  N/A**


**PROFESSIONAL SERVICES RENDERED**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 7/08/22 | DJL | Receipt and review of emails from Dave Matthews and Aaron Cohen re status of bankruptcy and impact on California case commenced by surety against C2i, respond to emails | .20 | 70.00 |
| 7/08/22 | DIM | Review e-mails regarding status. | .20 | 70.00 |
| 7/11/22 | DIM | Review message from Pond counsel; review SBA response; review prior e-mails regarding settlement; conference with Pond counsel regarding settlement; e-mails to and from Jones regarding status. | 1.10 | 385.00 |
| 7/12/22 | DJL | Review emails re status of bankruptcy and availability of funds, two calls with Dave Matthews  extended call with attorney for surety re close out processes | .70 | 245.00 |
| 7/12/22 | DIM | Review motion and Order; e-mails to and from Jones and AAA regarding status of motion; conference with Jones regarding status; review correspondence from AAA. | .70 | 245.00 |
| 7/13/22 | DJL | Receipt and review of email from Pond attorney exchange emails with surety attorney | .20 | 70.00 |
| 7/13/22 | DIM | Conference with Staltari regarding settlement; review e-mails from Staltari regarding same. | .60 | 210.00 |
| 7/26/22 | DJL | Receive and review 5 emails from Dave Matthews and Michael Jones , call to accounting department, emails to Jones and Matthews | .40 | 140.00 |
| 7/26/22 | DIM | Email to/from Jones regarding AAA fees; review prior emails. | .30 | 105.00 |
| 7/27/22 | DJL | Receipt and review of 4 emails from Dave Matthews, Jennifer Kneeland and Bob Wedge all concerning procedures for final approval of settlement by court | .30 | 105.00 |
| 7/27/22 | DIM | Review emails regarding AAA refund; conference with Staltari regarding status; prepare email to surety attorney; review emails and letter from Kneeland and Wedge. | .80 | 280.00 |
| 7/28/22 | DIM | Review emails from Jones regarding approval of settlements. | .20 | 70.00 |

|  | **TOTAL HOURS** | **5.70** | |
|  | **PROFESSIONAL SERVICES** | | **$ 1,995.00** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Attorney | Staff Level | Hours | Rate | Amount |
|----------|-------------|------:|-----:|-------:|
| David John Larson | Partner | 1.80 | 350.00 | 630.00 |
| David I. Matthews | Partner | 3.90 | 350.00 | 1,365.00 |
| **TOTALS** | | **5.70** | | **$ 1,995.00** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 371602                                                              August 10, 2022

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/22 | Pacer Service Center Check # - 000170008 Record Search Fee | 1.00 |
| | **TOTAL COSTS ADVANCED** | **$ 1.00** |
| | **TOTAL THIS INVOICE** | **$ 1,996.00** |

**WEINBERG WHEELER HUDGINS GUNN & DIAL, LLC**

Invoice #: 371602                                                              August 10, 2022

### OUTSTANDING ACCOUNTS RECEIVABLE

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 366113 | 4/18/22 | 76,805.98 | .00 | 76,805.98 |
| 367526 | 5/18/22 | 50,746.91 | .00 | 50,746.91 |
| 368867 | 6/16/22 | 4,235.00 | .00 | 4,235.00 |
| 370228 | 7/13/22 | 840.00 | .00 | 840.00 |

Prior Balance                                        $ 132,627.89

**TOTAL AMOUNT DUE**                        **$ 134,623.89**



WEINBERG WHEELER
HUDGINS GUNN & DIAL

3344 Peachtree Road, NE        404.876.2700  Office        WWHGD.com
Suite 2400                     404.875.9433  Fax
Atlanta, GA  30326             58-2482895  FEI#

August 10, 2022

Compendium International Inc (C2I)
Mohamood Entezar, AC, LEED AP
27411 Portola Parkway, Suite 345        Invoice #:        371602
Foothill ranch, CA 92610                Client:           4682
                                        Matter:                1
                                        Attorney:            DIM

### REMITTANCE ADVICE

**RE:   C2I v. CI-Pond Solutions**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,996.00** |
| Prior Balance | $ 132,627.89 |
| **TOTAL AMOUNT DUE** | **$ 134,623.89** |

Please return this advice with payment to:

Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC
ATTN:  Accounting
3344 Peachtree Road, NE
Suite 2400
Atlanta, GA 30326

Wire and ACH Transfer Information:

BB&T Branch Banking and Trust Company
3630 Peachtree Road, Suite 100
Atlanta, GA 30326

ABA #: 061113415
Account #: 0005241780300
Swift Code: BRBTUS33

### TERMS: NET 30 DAYS

*Thank you!*
*Your business is greatly appreciated.*

# Exhibit B

**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

TRIAL LAWYERS

# DAVID I. MATTHEWS



PARTNER

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA 30326

T: 404.832.9523
F: 404.875.9433
dmatthews@wwhgd.com

## PRACTICE AREAS

Commercial Litigation

Construction Litigation

Mass Torts

Premises Liability & Negligent
Security

Product Liability

Professional Liability

Real Estate & Financial Transactions
and Disputes

Securities and Investment Litigation

Surety & Bond

## EDUCATION

University of Georgia, B.A., 1986

University of Georgia School of Law,
J.D., 1990

## BAR & COURT ADMISSIONS

State Bar of Georgia

U.S. District Court, Northern, Middle
and Southern Districts of Georgia

Georgia Court of Appeals

David Matthews' practice focuses on construction litigation, including both commercial (contractors, owners, subcontractors and suits involving architects) and residential (owners, contractors and sub-contractors) construction. David represents businesses in all types of commercial litigation, including contract disputes and dissolution of business entities. His practice also includes defense of premises liability, product liability, professional liability, domestic relations and other actions.

## REPRESENTATIVE EXPERIENCE

Successfully defended self-administered real estate investment trust (REIT) that acquires, develops, renovates, leases and manages retail and office real estate throughout the U.S. and in Puerto Rico in dispute over ownership of fixtures in shopping center, resulting in dismissal of case.

Represented prominent Atlanta auction gallery; Air Force parts fabricator; and closely held commercial contractor in shareholder disputes.Successfully represented Georgia pre-employment screening service in breach of contract/unlawful termination arbitration and obtained significant counterclaim recovery for respondent.

LISTEN. THINK. WIN.® **WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**
T R I A L   L A W Y E R S

# DAVID I. MATTHEWS

Georgia Supreme Court

Successfully represented many residential builders in breach of contract, breach of warranty and negligence arbitrations.

Successfully represented multiple pipeline contractors in litigation across many states.

Successfully defended gas can manufacturer in district court and U.S. Court of Appeals product action, which set precedent for defense of industry.

Successfully defended and resolved multiple high exposure premises liability cases

## PROFESSIONAL & COMMUNITY ACTIVITIES

Atlanta Bar Association

## OTHER SPEECHES

Presented to Portable Fuel Container Manufacturers Associaton Re: Litigation and Discovery

## DAVID MATTHEWS

David graduated from University of Georgia School of Law in 1990.  He practices exclusively in civil litigation and handles cases in construction, including both commercial (contractors, owners, subcontractors, and suits involving architects, and residential (owners, contractors, and subcontractors) construction, products liability, personal injury, domestic and other areas.  David represents businesses in all types of commercial litigation, including contract disputes, and dissolution of business entities.  He also works as a mediator.


David has been duly admitted to practice law in the State of Georgia and in the United States District Courts for the Northern, Middle and Southern Districts.  He has litigated many complex construction lawsuits in Georgia and in other states throughout the country.

**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**
T R I A L   L A W Y E R S

# GEORGE B. GREEN, JR.



**ASSOCIATE**

3344 Peachtree Road, NE
Suite 2400
Atlanta, GA 30326

T: 404.832.9562
F: 404.875.9433
ggreen@wwhgd.com

## PRACTICE AREAS

Catastrophic Injury

Commercial Litigation

Construction Litigation

Labor and Employment Law

Product Liability

## EDUCATION

University of Georgia, B.B.A., Risk
Management & Insurance/Real
Estate, 2005

University of Tennessee, J.D.,
*cum laude*, 2010
Executive Editor, *Tennessee Law
Review*
Assistant Acquisitions Editor,
*Transactions: Tennessee Journal of
Business Law*

## BAR & COURT ADMISSIONS

State Bar of Georgia

Tennessee Bar Association

Tennessee Court of Appeals

Supreme Court of Tennessee

George Green's practice focuses on civil litigation in both state
and federal courts with an emphasis on commercial litigation,
product liability, construction litigation, catastrophic injury,
asbestos litigation, premises liability and transportation litigation.
He has litigated and assisted in cases involving commercial
contract disputes, catastrophic injury and wrongful death across
the United States.

## PROFESSIONAL & COMMUNITY ACTIVITIES

American Bar Association

Atlanta Bar Association

Nashville Bar Association

Tennessee Bar Association

LISTEN. THINK. WIN.®   **WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**

**T R I A L   L A W Y E R S**    WEINBERG WHEELER
HUDGINS GUNN & DIAL

## GEORGE B. GREEN, JR.

U.S. District Court, Northern District
of Georgia

U.S. District Court, Western, Middle,
and Eastern Districts of Tennessee

## George B. Green, Jr.

George Green has been practicing attorney since 2010   when he was admitted to State Bar of Tennessee.  He has been admitted to the bars of Georgia (2013) and Tennessee (2010).  He is admitted to practice before the United States District Courts for Western, Middle, and Eastern Districts of Tennessee, as well as the Supreme Court of Tennessee and Tennessee Court of Appeals, and the United States District Courts for Northern, Middle, and Southern District of Georgia.   He received his undergraduate degree from the University of Georgia in 2005 with degrees in risk management and insurance and real estate.  He received juris doctorate in 2010 from the University of Tennessee College of Law with a concentration in advocacy and dispute resolution.

George Green's practice focuses on civil litigation in both state and federal courts with an emphasis on commercial litigation, product liability, construction litigation, catastrophic injury, asbestos litigation, premises liability and transportation litigation. He has litigated and assisted in cases involving commercial contract disputes, catastrophic injury and wrongful death across the United States.

**TRIAL LAWYERS**    WEINBERG WHEELER
HUDGINS GUNN & DIAL

# DAVID J. LARSON



PARTNER

**Las Vegas**
6385 South Rainbow Boulevard - Suite 400
Las Vegas, NV 89118

T: 404.832.9532    F: 404.875.9433
dlarson@wwhgd.com

**Atlanta**
T: 404.876.2700    F: 404.875.9433

## PRACTICE AREAS

Alternative Dispute Resolution

Construction Litigation

Government Contracts

Product Liability

Professional Liability

Real Estate and Financial Services

Surety & Bond

## EDUCATION

Colgate University, B.A., *with honors*, 1971
Kappa Mu Epsilon

Cornell Law School, J.D., 1974

## BAR & COURT ADMISSIONS

State Bar of Georgia

State Bar of Nevada

New York State Bar

U.S. District Court, Northern District of Georgia

U.S. District Court, District of Nevada

David Larson is a member of the Construction Litigation and Commercial Practice Groups of Weinberg Wheeler Hudgins Gunn & Dial. He has served as litigation counsel in trials and arbitrations throughout the county representing owners, sureties, architects, engineers, general contractors, subcontractors and suppliers.

Beyond the construction industry, David has represented numerous corporations and individuals in commercial disputes including restrictive covenant and non-compete matters.

David is AV Preeminent rated by Martindale Hubbell® and has been consistently selected in prestigious legal and industry publications including, *Chambers USA: America's Leading Lawyers for Business* and *U.S. News–Best Lawyers®*. He was also selected by *Super Lawyers Magazine* to the Georgia Super Lawyers List and by *VEGAS, Inc.* as a "Top Lawyer".

## REPRESENTATIVE EXPERIENCE

Defended an international corporation against claims that its leased equipment failed resulting in $70 million of damages to the equipment lessor's project. After a 28 day arbitration, the lessor was awarded nothing on its claim and our client was awarded $6 million for its destroyed equipment.

LISTEN. THINK. WIN.®    WEINBERG WHEELER
HUDGINS GUNN & DIAL

**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**
T R I A L   L A W Y E R S

# DAVID J. LARSON

U.S. District Court, Northern,
Western, Eastern and Southern
Districts of New York

Supreme Court of the United States

U.S. Court of Appeals, Ninth District

Represented an international environmental corporation in a claim against the city of Atlanta for improper termination of a contract. After a two-and-a-half week trial in Federal District Court the firm obtained a $10 million judgment against the City.

Serves as trial counsel to one of world's largest insurance firms in litigation arising out construction claims in the excess insurance division.

Successfully defended Metropolitan Atlanta hospital system against action claim that it was employing a physician in violation of a non-compete agreement.

Obtained summary judgment for physician in a $2 million breach of contract claim brought by hospital system.

Represented renowned Las Vegas casino and resort in over 150 days of arbitration hearings on series of claims brought by general contractor; total claims exceeded $30 million and the contractor recovered less than 15 percent of amounts sought. For the same casino, defended $25 million case brought by a subcontractor; settled for $4.5 million after seven days of trial.

Successfully defeated construction bid protests for Atlanta City Schools and Cobb County Public Schools.

Obtained affirmative injunctive relief for national contractor/ design firm after trial, requiring City of Atlanta to award $25 million design/build contract to client.

Represented global consulting companies specializing in engineering and environmental services in dispute over construction of solid waste disposal site and in defense of $20 million claim for catastrophic damages to Montana gold mine.

Defended a national day care center company against $5 million fraud claim by investor. The matter was resolved for $250,000.

Lead counsel for two major southeastern utilities on all claims arising out of construction of $2 billion power plant; asserted and defended over $100 million in claims.

**WEINBERG WHEELER**
**HUDGINS GUNN & DIAL**
TRIAL LAWYERS

# DAVID J. LARSON

## AWARDS & RECOGNITIONS

*Best Lawyers®* 2008-2018, Litigation - Construction

*Super Lawyer Magazine*, Georgia Super Lawyers List, Business Litigation (2005-2017)

*Chambers USA: America's Leading Lawyers for Business*, Top Business Lawyer (2008-2012)

*Vegas, Inc.,* Top Lawyer, Commercial Litigation (2012)

## PROFESSIONAL & COMMUNITY ACTIVITIES

American Bar Association

Atlanta Bar Association

David J. Larson


David Larson has been a practicing attorney since 1975 when he was admitted to the New York Bar.  He has also been admitted to the bars of Georgia (1983) and Nevada (2005).  He is admitted to practice before the United States District Courts for the Western, Northern, Southern and Eastern Districts of New York, the Northern District of Georgia and the District of Nevada of Nevada, the US Courts of Appeal for the 9th and the 11th Circuits as well as the United States Supreme Court.  He received his undergraduate degree in mathematics from Colgate University and graduated from Cornell Law School.

Since 1979 his practice has focused on the construction industry representing owner/developers, public bodies, architects, engineers, general contractors and subcontractors.  That representation has been before courts and arbitration panels in over 20 states.  The matters handled by Mr. Larson have involved claim from several thousand dollars to in excess of $100 million.  The total value of those claims is in excess of $2 billion.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
505 N Tustin Ave, Ste 284, Santa Ana, CA 92705

A true and correct copy of the foregoing document entitled (*specify*): **DAVID MATTHEWS (WEINBERG, WHEELER, HUDGINS, GUNN & DIAL) FINAL APPLICATION FOR ALLOWANCE OF PROFESSIONAL FEES AND COSTS; DECLARATION OF DAVID MATTHEWS IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 4 October 2022 I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 4 October 2022 I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 4 October 2022, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Hon. Scott Clarkson by chambers dropbox per local rules.

☐  Service information continued on attached page

| | | |
|---|---|---|
| 4 October 2022 | Sara Tidd | /s/Sara Tidd |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## ECF Service List

- **Shraddha Bharatia**   notices@becket-lee.com
- **Greg P Campbell**   ch11ecf@aldridgepite.com,
  gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- **Marguerite Lee DeVoll**   mdevoll@watttieder.com,
  zabrams@watttieder.com
- **Michael Jones**   mike@mjonesoc.com, 2651971420@filings.docketbird.com
- **Jeff D Kahane**   jkahane@duanemorris.com, dmartinez@duanemorris.com
- **Jane G Kearl**   jkearl@watttieder.com
- **Gerald P Kennedy**   gerald.kennedy@procopio.com,
  kristina.terlaga@procopio.com;calendaring@procopio.com;efile-
  bank@procopio.com
- **Jennifer Larkin Kneeland**   jkneeland@watttieder.com,
  zabrams@watttieder.com
- **Minh Hieu Luong**   minh.luong@chugh.com
- **Queenie K Ng**   queenie.k.ng@usdoj.gov
- **Mark M Sharf (TR)**   mark@sharflaw.com,
  C188@ecfcbis.com;sharf1000@gmail.com
- **William A Smelko**   William.Smelko@procopio.com,
  kristina.terlaga@procopio.com;calendaring@procopio.com
- **Sara Tidd**   sara@mjonesoc.com
- **United States Trustee (SA)**   ustpregion16.sa.ecf@usdoj.gov

## 20 Largest Unsecured Creditors for US Mail Service

Constructive Ingenuity, LLC
c/o John Walter Drake, Reg Agent
250 E. Ponce de Leon Avenue, Ste 600
Decatur, GA, 30030
=
HST Corporate Interiors, LLC
c/o Registered Agent L. Mic Carr
PO Box 1757
Florence, AL, 35631
=
U.S. Small Business Administration
Office of General Counsel
312 North Spring Street, 5th Floor
Los Angeles, CA, 90012
=
Itria Ventures LLC
c/o Reg Agent CSC-Lawyers Incorp. Services
2710 Gateway Oaks Drive, Suite 150N
Sacramento, CA, 95833
=
Grayson Carter & Son Contracting, Inc.
146 Roy Long Rd. West
Athens, AL, 35611
=
Catalyst Engineering, Inc.
c/o James Millane, Reg Agent
625 The City Drive South, Ste 205-117
Foothill Ranch, CA, 92610
=
SH Architecture/Knit
7250 Peak Drive
Suite 216
Las Vegas, NV, 89128
=
Bank of America
PO Box 660441
Dallas, TX, 75266-0441
=
Pond Constructors, Inc.
c/o C T Corporate System, Reg Agent
289 South Culver Street
Lawrenceville, GA, 30046
=
Professional Fire & Security, LLC
P.O. Box 14218
Huntsville, AL, 35815
=
Sage Associates, Inc.
2361 Campus Dr. - Suite 111
Irvine, CA, 92612
=
CED Greentech
P.O. Box 5406
Riverside, CA, 92517
=
GLS Supply-Huntsville LLC
P.O. Box 5099
Huntsville, AL, 35814
=
American Arbitration Association
120 Broadway
21st Floor
New York, NY, 10271
=
G&S Carpet Mills, Inc.
3205 Pomona Blvd
Pomona, CA, 91768
=
Taylor Electric Inc.
5592 Wall Triana Highway
Madison, AL, 35758
=
Prudent Fiduciary Services, LLC
100 N Barranca St, Ste 870
West Covina, CA, 91791
=
California Employment Development
Department
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA, 94280-0001
=
Werco Building Specialities, Inc.
P.O. Box 145763
Baton Rouge, LA, 70895
=
Legis Consultancy, Inc.
9 Dunwoody Park - Suite 131
Atlanta, GA, 30338